Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**SECURITAS**

C01

# INVOICE

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1445096** |
| Invoice Date | 06/15/2007 |
| Invoice Period | 06/08/07 - 06/14/07 |

ROSELAND COMMUNITY HOSPITAL
Mr. Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 1

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 07/15/2007

**Site:** 45 W 111TH STREET     45 W 111TH ST.     CHICAGO IL 60628     Store # 45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

### 004 - OFFICER #1

| | Wk 1 | 06/08 | 06/09 | 06/10 | 06/11 | 06/12 | 06/13 | 06/14 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTMAS, KENITA M | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| FENNER, ERICA | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | | |
| JONES, DEBRA D | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| MADDOX, ANTONIO M | | | 8.00 | 8.00 | | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| VAUGHNS, EDDY N | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | | |
| **Totals 004** | | **24.00** | **32.00** | **40.00** | **16.00** | **24.00** | **32.00** | **32.00** | | | | |

### 004 - OFFICER #1 Summary

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 200.00 hours @ $ | 15.880 | = $ | 3,176.00 | $ | 3,176.00 |

### 006 - OFFICER 1 YEAR

| | Wk 1 | 06/08 | 06/09 | 06/10 | 06/11 | 06/12 | 06/13 | 06/14 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 40.00 | | | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | | | |
| HOUSTON, DEMETRIUS G | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 40.00 | | | |
| PASS, JAMES A | | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| WHITEHEAD, STEPHEN G | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| **Totals 006** | | **32.00** | **32.00** | **32.00** | **40.00** | **24.00** | **16.00** | **16.00** | | | | |

### 006 - OFFICER 1 YEAR Summary

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 192.00 hours @ $ | 15.880 | = $ | 3,048.96 | $ | 3,048.96 |

### 007 - OFFICER 1 YEAR

| | Wk 1 | 06/08 | 06/09 | 06/10 | 06/11 | 06/12 | 06/13 | 06/14 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PASS, JAMES A | | | | | 8.00 | | | | | 8.00 | | |
| **Totals 007** | | **0.00** | **0.00** | **0.00** | **8.00** | **0.00** | **0.00** | **0.00** | | | | |

### 007 - OFFICER 1 YEAR Summary

| | | | | | | |
|---|---|---|---|---|---|---|
| Premium | 8.00 hours @ $ | 23.820 | = $ | 190.56 | $ | 190.56 |

### 010 - SUPERVISOR #1

| | Wk 1 | 06/08 | 06/09 | 06/10 | 06/11 | 06/12 | 06/13 | 06/14 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| **Totals 010** | | **8.00** | **8.00** | **0.00** | **0.00** | **8.00** | **8.00** | **8.00** | | | | |

### 010 - SUPERVISOR #1 Summary

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 40.00 hours @ $ | 17.020 | = $ | 680.80 | $ | 680.80 |

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

**SECURITAS**

# INVOICE

ROSELAND COMMUNITY HOSPITAL
Mr. Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 2

**Terms:Net Due
Upon Receipt**

Subject to 1.5% monthly finance
charge if not paid by 07/15/2007

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **014 - SUPERVISOR - MURRAY** | | | | | | | | | | | |
| Wk 1 | 06/08 | 06/09 | 06/10 | 06/11 | 06/12 | 06/13 | 06/14 | | | | |
| YOUNG, KENNETH | 9.00 | | | 9.00 | 9.00 | 9.00 | 4.00 | 40.00 | | | |
| **Totals 014** | 9.00 | 0.00 | 0.00 | 9.00 | 9.00 | 9.00 | 4.00 | | | | |

**014 - SUPERVISOR - MURRAY Summary**
Straight       40.00 hours  @  $    20.720  =  $      828.80                                           $      828.80

| **015 - SUPERVISOR MURRAY OT** | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Wk 1 | 06/08 | 06/09 | 06/10 | 06/11 | 06/12 | 06/13 | 06/14 | | | | |
| YOUNG, KENNETH | | | | | | 5.00 | 9.00 | 14.00 | | | |
| **Totals 015** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 9.00 | | | | |

**015 - SUPERVISOR MURRAY OT Summary**
Premium       14.00 hours  @  $    31.080  =  $      435.12                                           $      435.12

Total - Guard Services                               $    8,360.24

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
| --- | --- | --- | --- | --- |
| | | | **Expenses** | |
| Auto Allowance | – | 1.00  $   69.240 | $    69.24 | |
| Total - Expenses | | | | $      69.24 |

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



SECURITAS

# INVOICE

ROSELAND COMMUNITY HOSPITAL
Mr. Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept:  60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page  3

**Terms:Net Due
Upon Receipt**
Subject to 1.5% monthly finance
charge if not paid by 07/15/2007

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|
| | | | | |

**Invoice Recap** 45 W 111TH ST.          CHICAGO IL 60628          Store #   45 W 111TH ST

| | |
|---|---|
| Total — Guard Services | $          8,360.24 |
| Total — Expenses | $               69.24 |

**Total Invoice Amount**        **$    8,429.48**

---

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

Dept: 60046

Customer #   0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone #   773-995-3198

PO #

## Remittance Advice

| Invoice Total | $    8,429.48 |
|---|---|

Subject to 1.5% monthly finance charge if not paid by 07/15/2007

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

| Invoice # | W1445096 |
|---|---|
| Invoice Date | 06/15/2007 |

Amount Paid   $

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**SECURITAS**

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1479765** |
| Invoice Date | 07/13/2007 |
| Invoice Period | 07/06/07 - 07/12/07 |

C01

ROSELAND COMMUNITY HOSPITAL
Mr. Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 1

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 08/12/2007

Site:  45 W 111TH STREET    45 W 111TH ST.    CHICAGO IL 60628    Store #  45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

**004 - OFFICER #1**

| | Wk 1 | 07/06 | 07/07 | 07/08 | 07/09 | 07/10 | 07/11 | 07/12 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTMAS, KENITA M | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| FENNER, ERICA | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | | |
| JONES, DEBRA D | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| MADDOX, ANTONIO M | | | 8.00 | 8.00 | | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| VAUGHNS, EDDY N | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | | |
| **Totals 004** | | 24.00 | 32.00 | 40.00 | 16.00 | 24.00 | 32.00 | 32.00 | | | | |

**004 - OFFICER #1 Summary**

| | | | | | |
|---|---|---|---|---|---|
| Straight | 200.00 hours @ $ | 15.880 | = $ | 3,176.00 | $ 3,176.00 |

**006 - OFFICER 1 YEAR**

| | Wk 1 | 07/06 | 07/07 | 07/08 | 07/09 | 07/10 | 07/11 | 07/12 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 40.00 | | | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | | | |
| HOUSTON, DEMETRIUS G | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 40.00 | | | |
| PASS, JAMES A | | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| WHITEHEAD, STEPHEN G | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| **Totals 006** | | 32.00 | 32.00 | 32.00 | 40.00 | 24.00 | 16.00 | 16.00 | | | | |

**006 - OFFICER 1 YEAR Summary**

| | | | | | |
|---|---|---|---|---|---|
| Straight | 192.00 hours @ $ | 15.880 | = $ | 3,048.96 | $ 3,048.96 |

**010 - SUPERVISOR #1**

| | Wk 1 | 07/06 | 07/07 | 07/08 | 07/09 | 07/10 | 07/11 | 07/12 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| **Totals 010** | | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | | | | |

**010 - SUPERVISOR #1 Summary**

| | | | | | |
|---|---|---|---|---|---|
| Straight | 40.00 hours @ $ | 17.020 | = $ | 680.80 | $ 680.80 |

**014 - SUPERVISOR - MURRAY**

| | Wk 1 | 07/06 | 07/07 | 07/08 | 07/09 | 07/10 | 07/11 | 07/12 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | 9.00 | | | 9.00 | 13.00 | 9.00 | | 40.00 | | | |
| **Totals 014** | | 9.00 | 0.00 | 0.00 | 9.00 | 13.00 | 9.00 | 0.00 | | | | |

**014 - SUPERVISOR - MURRAY Summary**

| | | | | | |
|---|---|---|---|---|---|
| Straight | 40.00 hours @ $ | 20.720 | = $ | 828.80 | $ 828.80 |

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



**SECURITAS**

# INVOICE

ROSELAND COMMUNITY HOSPITAL
Mr. Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1479765** |
| Invoice Date | 07/13/2007 |
| Invoice Period | 07/06/07 - 07/12/07 |

Page 2

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance
charge if not paid by 08/12/2007

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **015 - SUPERVISOR MURRAY OT** | | | | | | | | | | | |
| Wk 1 | 07/06 | 07/07 | 07/08 | 07/09 | 07/10 | 07/11 | 07/12 | | | | |
| YOUNG, KENNETH | | | | | | | 9.00 | | 9.00 | | |
| Totals 015 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | | | | |

**015 - SUPERVISOR MURRAY OT Summary**

Premium     9.00 hours @ $   31.080 = $     279.72                          $     279.72

| | Total - Guard Services | $ 8,014.28 |
|---|---|---|

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

## Expenses

| | | | | |
|---|---|---|---|---|
| Auto Allowance | - | 1.00 $ 69.240 $ | 69.24 | |

| | Total - Expenses | $ 69.24 |
|---|---|---|

## Prior Period Adjustments

For Period Ending 06/14/07

Guard Hours

| | Straight | Premium | Special | |
|---|---|---|---|---|
| **004 - OFFICER #1** | | | | |
| MADDOX, ANTONIO M | 0.00 | 0.00 | 0.00 | 0.00 |

004 - OFFICER #1 Summary
Straight                      0.00 $   15.880 $      0.00

| SubTotal for Period Ending 06/14/07 | $ 0.00 |
|---|---|

| Total - Prior Period Adjustments | $ 0.00 |
|---|---|

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



# INVOICE

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1479765** |
| Invoice Date | 07/13/2007 |
| Invoice Period | 07/06/07 - 07/12/07 |

ROSELAND COMMUNITY HOSPITAL
Mr. Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

**Dept: 60046**
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 3

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 08/12/2007

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|
| | | | | |

**Invoice Recap** 45 W 111TH ST.          CHICAGO IL 60628          Store #  45 W 111TH ST

| | | |
|---|---|---|
| Total - Guard Services | $ | 8,014.28 |
| Total - Expenses | $ | 69.24 |
| **Total Invoice Amount** | **$** | **8,083.52** |

---

-------- Please tear along perforation and return Remittance Advice with your payment to the address below --------

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

**Dept: 60046**

Customer #  0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone #  773-995-3198

PO #

## Remittance Advice

| Invoice Total | $ | 8,083.52 |
|---|---|---|

Subject to 1.5% monthly finance charge if not paid by 08/12/2007

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

| Invoice # | W1479765 |
|---|---|
| Invoice Date | 07/13/2007 |

Amount Paid  $

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**SECURITAS**

# INVOICE

C01

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1490638** |
| Invoice Date | 07/20/2007 |
| Invoice Period | 07/13/07 - 07/19/07 |

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Page 1

**Terms:Net Due Upon Receipt**

Subject to 1.5% monthly finance charge if not paid by 08/19/2007

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Site:   45 W 111TH STREET      45 W 111TH ST.      CHICAGO IL 60628      Store #  45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

004 - OFFICER #1

| | Wk 1 | 07/13 | 07/14 | 07/15 | 07/16 | 07/17 | 07/18 | 07/19 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTMAS, KENITA M | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| FENNER, ERICA | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | | |
| JONES, DEBRA D | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| MADDOX, ANTONIO M | | | 8.00 | 8.00 | | 8.00 | 8.00 | 16.00 | 48.00 | | | |
| VAUGHNS, EDDY N | | 8.00 | 8.00 | 8.00 | | | 8.00 | | 32.00 | | | |
| **Totals 004** | | **24.00** | **32.00** | **40.00** | **16.00** | **24.00** | **32.00** | **32.00** | | | | |

004 - OFFICER #1 Summary

| | | | | | |
|---|---|---|---|---|---|
| Straight | 200.00 hours @ $ | 15.880 = $ | 3,176.00 | $ | 3,176.00 |

006 - OFFICER 1 YEAR

| | Wk 1 | 07/13 | 07/14 | 07/15 | 07/16 | 07/17 | 07/18 | 07/19 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 40.00 | | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | | |
| HOUSTON, DEMETRIUS G | | | 8.00 | 8.50 | 8.00 | 8.00 | 8.00 | | 40.00 | 0.50 | |
| PASS, JAMES A | | 8.00 | | | 17.00 | 9.00 | 8.00 | 8.00 | 48.00 | 2.00 | |
| WHITEHEAD, STEPHEN G | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | |
| **Totals 006** | | **32.00** | **32.00** | **32.50** | **49.00** | **25.00** | **16.00** | **16.00** | | | |

006 - OFFICER 1 YEAR Summary

| | | | | | |
|---|---|---|---|---|---|
| Straight | 200.00 hours @ $ | 15.880 = $ | 3,176.00 | | |
| Premium | 2.50 hours @ $ | 23.820 = $ | 59.55 | $ | 3,235.55 |

010 - SUPERVISOR #1

| | Wk 1 | 07/13 | 07/14 | 07/15 | 07/16 | 07/17 | 07/18 | 07/19 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 40.00 | | |
| **Totals 010** | | **8.00** | **8.00** | **0.00** | **0.00** | **8.00** | **8.00** | **8.00** | | | |

010 - SUPERVISOR #1 Summary

| | | | | | |
|---|---|---|---|---|---|
| Straight | 40.00 hours @ $ | 17.020 = $ | 680.80 | $ | 680.80 |

014 - SUPERVISOR - MURRAY

| | Wk 1 | 07/13 | 07/14 | 07/15 | 07/16 | 07/17 | 07/18 | 07/19 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | 9.00 | | | | 9.00 | 9.00 | 9.00 | 36.00 | | |
| **Totals 014** | | **9.00** | **0.00** | **0.00** | **0.00** | **9.00** | **9.00** | **9.00** | | | |

014 - SUPERVISOR - MURRAY Summary

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550



**SECURITAS**

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1490638** |
| Invoice Date | 07/20/2007 |
| Invoice Period | 07/13/07 - 07/19/07 |

C01

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Page 2

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 08/19/2007

**Dept: 60046**
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straight | | | 36.00 hours @ $ | | 20.720 | = $ | 745.92 | | | $ | 745.92 |
| | | | Total - Guard Services | | | | | | | $ | 7,838.27 |

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

### Expenses

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|
| Auto Allowance | 1.00 $ | 69.240 $ | 69.24 | |
| Total - Expenses | | | $ | 69.24 |

| **Invoice Recap** 45 W 111TH ST. | CHICAGO IL 60628 | Store # 45 W 111TH ST | |
|---|---|---|---|
| Total - Guard Services | | $ | 7,838.27 |
| Total - Expenses | | $ | 69.24 |
| **Total Invoice Amount** | | **$** | **7,907.51** |

--- Please tear along perforation and return Remittance Advice with your payment to the address below ---

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01
**Dept: 60046**

## Remittance Advice

| Invoice Total | $ | 7,907.51 |
|---|---|---|

Subject to 1.5% monthly finance charge if not paid by 08/19/2007

| Invoice # | **W1490638** |
|---|---|
| Invoice Date | 07/20/2007 |

Amount Paid $

Customer # 0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone # 773-995-3198

PO #

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

# SECURITAS

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1524169** |
| Invoice Date | 08/17/2007 |
| Invoice Period | 08/10/07 - 08/16/07 |

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 1

**Terms:Net Due
Upon Receipt**
Subject to 1.5% monthly finance
charge if not paid by 09/16/2007

---

Site: 45 W 111TH STREET      45 W 111TH ST.      CHICAGO IL 60628      Store # 45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

**004 - OFFICER #1**

| | Wk 1 | 08/10 | 08/11 | 08/12 | 08/13 | 08/14 | 08/15 | 08/16 | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FENNER, ERICA | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | | |
| GEE, CASSANDRA | | 8.00 | 8.00 | 8.00 | | | | 8.00 | 32.00 | | | |
| JONES, DEBRA D | | | | | 8.00 | 8.00 | | | 16.00 | | | |
| MADDOX, ANTONIO M | | | 16.00 | 16.00 | | 16.00 | | 8.00 | 56.00 | | | |
| **Totals 004** | | **16.00** | **32.00** | **32.00** | **8.00** | **24.00** | **8.00** | **24.00** | | | | |

**004 - OFFICER #1 Summary**
| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Straight | 144.00 hours | @ $ | 15.880 | = $ | 2,286.72 | $ | 2,286.72 |

**006 - OFFICER 1 YEAR**

| | Wk 1 | 08/10 | 08/11 | 08/12 | 08/13 | 08/14 | 08/15 | 08/16 | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 40.00 | | | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | | | |
| HOUSTON, DEMETRIUS G | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 40.00 | | | |
| PASS, JAMES A | | 14.00 | | 8.00 | 12.00 | 8.00 | 20.00 | 8.00 | 70.00 | | | |
| WHITEHEAD, STEPHEN G | | 8.00 | 8.00 | 8.00 | 16.00 | 8.00 | 4.00 | | 52.00 | | | |
| **Totals 006** | | **38.00** | **32.00** | **40.00** | **52.00** | **24.00** | **32.00** | **16.00** | | | | |

**006 - OFFICER 1 YEAR Summary**
| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Straight | 234.00 hours | @ $ | 15.880 | = $ | 3,715.92 | $ | 3,715.92 |

**010 - SUPERVISOR #1**

| | Wk 1 | 08/10 | 08/11 | 08/12 | 08/13 | 08/14 | 08/15 | 08/16 | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | | 8.00 | 16.50 | | 4.00 | 8.00 | 12.00 | 8.00 | 56.00 | 0.50 | | |
| **Totals 010** | | **8.00** | **16.50** | **0.00** | **4.00** | **8.00** | **12.00** | **8.00** | | | | |

**010 - SUPERVISOR #1 Summary**
| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Straight | 56.00 hours | @ $ | 17.020 | = $ | 953.12 | | |
| Premium | 0.50 hours | @ $ | 25.530 | = $ | 12.77 | $ | 965.89 |

**014 - SUPERVISOR - MURRAY**

| | Wk 1 | 08/10 | 08/11 | 08/12 | 08/13 | 08/14 | 08/15 | 08/16 | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | 18.00 | | | 8.00 | 17.00 | 12.00 | 12.00 | 58.00 | 9.00 | | |
| **Totals 014** | | **18.00** | **0.00** | **0.00** | **8.00** | **17.00** | **12.00** | **12.00** | | | | |

**014 - SUPERVISOR - MURRAY Summary**
| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 58.00 hours | @ $ | 20.720 | = $ | 1,201.76 | |

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

**SECURITAS**

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1524169** |
| Invoice Date | 08/17/2007 |
| Invoice Period | 08/10/07 - 08/16/07 |

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 2

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 09/16/2007

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Premium | 9.00 hours @ $ | | | 31.080 = $ | | 279.72 | | | | $ | 1,481.48 |

**015 - SUPERVISOR MURRAY OT**

| | Wk 1 | 08/10 | 08/11 | 08/12 | 08/13 | 08/14 | 08/15 | 08/16 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | | | | | | | 5.00 | | 5.00 |
| **Totals 015** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | | |

**015 - SUPERVISOR MURRAY OT Summary**

| Premium | 5.00 hours @ $ | 31.080 = $ | 155.40 | $ | 155.40 |
|---|---|---|---|---|---|

| | | | Total - Guard Services | $ | 8,605.41 |
|---|---|---|---|---|---|

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

## Expenses

| Auto Allowance | - | 1.00 $ | 69.240 $ | 69.24 | |
|---|---|---|---|---|---|
| | | Total - Expenses | | $ | 69.24 |

**Invoice Recap** 45 W 111TH ST.        CHICAGO IL 60628        Store #  45 W 111TH ST

| Total - Guard Services | $ | 8,605.41 |
|---|---|---|
| Total - Expenses | $ | 69.24 |

| **Total Invoice Amount** | **$** | **8,674.65** |
|---|---|---|

----------- Please tear along perforation and return Remittance Advice with your payment to the address below ----------

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01
Dept: 60046

## Remittance Advice

| Invoice Total | $ | 8,674.65 |
|---|---|---|

Subject to 1.5% monthly finance charge if not paid by 09/16/2007

| Invoice # | **W1524169** |
|---|---|
| Invoice Date | 08/17/2007 |

Amount Paid  $

Customer #   0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone #   773-995-3198

PO #

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



**SECURITAS**

# INVOICE

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1539357** |
| Invoice Date | 08/31/2007 |
| Invoice Period | 08/24/07 - 08/30/07 |

Page 1

**Terms:Net Due Upon Receipt**

Subject to 1.5% monthly finance
charge if not paid by 09/30/2007

Site: 45 W 111TH STREET    45 W 111TH ST.    CHICAGO IL 60628    Store # 45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

**004 - OFFICER #1**

| | Wk 1 | 08/24 | 08/25 | 08/26 | 08/27 | 08/28 | 08/29 | 08/30 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FENNER, ERICA | | 8.00 | | 8.00 | 8.00 | 8.00 | | | 32.00 | | | |
| GEE, CASSANDRA | | 12.00 | 8.00 | | | | 8.00 | 8.00 | 36.00 | | | |
| JONES, DEBRA D | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| MADDOX, ANTONIO M | | | 8.00 | 8.00 | | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| RODGERS, JAMES H | | | 8.00 | | | | | | 8.00 | | | |
| **Totals 004** | | **20.00** | **24.00** | **24.00** | **16.00** | **24.00** | **24.00** | **24.00** | | | | |

**004 - OFFICER #1 Summary**

Straight     156.00 hours @ $   15.880 = $   2,477.28

$   2,477.28

**006 - OFFICER 1 YEAR**

| | Wk 1 | 08/24 | 08/25 | 08/26 | 08/27 | 08/28 | 08/29 | 08/30 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | 8.00 | 8.00 | | 8.00 | | | 8.00 | 32.00 | | | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | | | |
| HOUSTON, DEMETRIUS G | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 40.00 | | | |
| PASS, JAMES A | | 8.00 | 4.00 | 16.00 | | | 16.00 | 16.00 | 60.00 | | | |
| WHITEHEAD, STEPHEN G | | 8.00 | 12.00 | 8.00 | 12.00 | 12.00 | | | 52.00 | | | |
| WILKERSON, DAVID E | | | | 8.00 | | | | | 8.00 | | | |
| **Totals 006** | | **32.00** | **40.00** | **48.00** | **36.00** | **20.00** | **24.00** | **24.00** | | | | |

**006 - OFFICER 1 YEAR Summary**

Straight     224.00 hours @ $   15.880 = $   3,557.12

$   3,557.12

**010 - SUPERVISOR #1**

| | Wk 1 | 08/24 | 08/25 | 08/26 | 08/27 | 08/28 | 08/29 | 08/30 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | | 12.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 44.00 | | | |
| **Totals 010** | | **12.00** | **8.00** | **0.00** | **0.00** | **8.00** | **8.00** | **8.00** | | | | |

**010 - SUPERVISOR #1 Summary**

Straight     44.00 hours @ $   17.020 = $   748.88

$   748.88

**014 - SUPERVISOR - MURRAY**

| | Wk 1 | 08/24 | 08/25 | 08/26 | 08/27 | 08/28 | 08/29 | 08/30 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | 9.00 | | | 13.00 | 13.00 | 9.00 | 4.00 | 48.00 | | | |
| **Totals 014** | | **9.00** | **0.00** | **0.00** | **13.00** | **13.00** | **9.00** | **4.00** | | | | |

**014 - SUPERVISOR - MURRAY Summary**

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

### SECURITAS
# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1539357** |
| Invoice Date | 08/31/2007 |
| Invoice Period | 08/24/07 - 08/30/07 |

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 2

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 09/30/2007

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straight | 48.00 hours @ $ 20.720 = $ 994.56 | | | | | | | | | | $ 994.56 |

**015 - SUPERVISOR MURRAY OT**

| | Wk 1 | 08/24 | 08/25 | 08/26 | 08/27 | 08/28 | 08/29 | 08/30 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | | | | | | | 5.00 | | 5.00 | |
| **Totals 015** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | | | |

**015 - SUPERVISOR MURRAY OT Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| Premium | 5.00 hours @ $ 31.080 = $ 155.40 | | | | | $ 155.40 |

| | | |
|---|---|---|
| **Total - Guard Services** | $ | 7,933.24 |

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

## Expenses

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|
| Auto Allowance | – | 1.00 $ 69.240 $ | 69.24 | |
| **Total - Expenses** | | | $ | 69.24 |

---

**Invoice Recap** 45 W 111TH ST.        CHICAGO IL 60628        Store # 45 W 111TH ST

| | | |
|---|---|---|
| Total - Guard Services | $ | 7,933.24 |
| Total - Expenses | $ | 69.24 |
| **Total Invoice Amount** | **$** | **8,002.48** |

---

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01
Dept: 60046

Customer # 0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone # 773-995-3198

PO #

## Remittance Advice

| Invoice Total | $ 8,002.48 |
|---|---|

Subject to 1.5% monthly finance charge if not paid by 09/30/2007

| | |
|---|---|
| **Invoice #** | **W1539357** |
| Invoice Date | 08/31/2007 |

Amount Paid $

Comments:

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

**SECURITAS**

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1565157** |
| Invoice Date | 09/21/2007 |
| Invoice Period | 09/14/07 - 09/20/07 |

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 1

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 10/21/2007

Site: 45 W 111TH STREET   45 W 111TH ST.   CHICAGO IL 60628   Store # 45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

**004 - OFFICER #1**

| | Wk 1 | 09/14 | 09/15 | 09/16 | 09/17 | 09/18 | 09/19 | 09/20 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUCKINGHAM, LATICIA | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | | |
| FENNER, ERICA | | 8.00 | 8.00 | 8.00 | | 8.00 | | | 32.00 | | | |
| GEE, CASSANDRA | | 8.00 | 8.00 | 8.00 | | | 8.00 | | 32.00 | | | |
| JONES, DEBRA D | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| MADDOX, ANTONIO M | | | 8.00 | 10.00 | 16.00 | 8.00 | 8.00 | 8.00 | 58.00 | | | |
| Totals 004 | | 32.00 | 40.00 | 42.00 | 24.00 | 24.00 | 16.00 | 24.00 | | | | |

**004 - OFFICER #1 Summary**
Straight     202.00 hours @ $   15.880 = $   3,207.76                    $   3,207.76

**006 - OFFICER 1 YEAR**

| | Wk 1 | 09/14 | 09/15 | 09/16 | 09/17 | 09/18 | 09/19 | 09/20 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 40.00 | | | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | | | |
| HOUSTON, DEMETRIUS G | | 8.00 | 8.00 | 8.00 | 16.00 | 8.00 | 16.00 | | 64.00 | | | |
| PASS, JAMES A | | 9.00 | | | | | | | 9.00 | | | |
| WHITEHEAD, STEPHEN G | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| Totals 006 | | 33.00 | 24.00 | 32.00 | 40.00 | 16.00 | 24.00 | 16.00 | | | | |

**006 - OFFICER 1 YEAR Summary**
Straight     185.00 hours @ $   15.880 = $   2,937.80                    $   2,937.80

**010 - SUPERVISOR #1**

| | Wk 1 | 09/14 | 09/15 | 09/16 | 09/17 | 09/18 | 09/19 | 09/20 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | | 16.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 48.00 | | | |
| Totals 010 | | 16.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | | | | |

**010 - SUPERVISOR #1 Summary**
Straight     48.00 hours @ $   17.020 = $   816.96                    $   816.96

**014 - SUPERVISOR - MURRAY**

| | Wk 1 | 09/14 | 09/15 | 09/16 | 09/17 | 09/18 | 09/19 | 09/20 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | | | | 9.00 | 17.00 | 17.00 | 17.00 | 60.00 | | | |
| Totals 014 | | 0.00 | 0.00 | 0.00 | 9.00 | 17.00 | 17.00 | 17.00 | | | | |

**014 - SUPERVISOR - MURRAY Summary**
Straight     60.00 hours @ $   20.720 = $   1,243.20                    $   1,243.20

**CONTINUED ON NEXT PAGE**

## SECURITAS

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1565157** |
| Invoice Date | 09/21/2007 |
| Invoice Period | 09/14/07 - 09/20/07 |

C01

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 2

**Terms:Net Due Upon Receipt**

Subject to 1.5% monthly finance charge if not paid by 10/21/2007

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total - Guard Services | | | | | | | | | | | $ 8,205.72 |

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

## Expenses

| Description | | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|---|
| Auto Allowance | – | 1.00 | $ 69.240 | $ 69.24 | |
| Total - Expenses | | | | $ 69.24 | |

| Invoice Recap | 45 W 111TH ST. | CHICAGO IL 60628 | Store # 45 W 111TH ST |
|---|---|---|---|

| | | |
|---|---|---|
| Total - Guard Services | $ | 8,205.72 |
| Total - Expenses | $ | 69.24 |
| **Total Invoice Amount** | **$** | **8,274.96** |

─ Please tear along perforation and return Remittance Advice with your payment to the address below ─

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

Dept: 60046

## Remittance Advice

| Invoice Total | $ | 8,274.96 |
|---|---|---|

Subject to 1.5% monthly finance charge if not paid by 10/21/2007

| | |
|---|---|
| **Invoice #** | **W1565157** |
| Invoice Date | 09/21/2007 |

Amount Paid $

Customer # 0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone # 773-995-3198

PO #

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

Comments:



Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**SECURITAS**

# INVOICE

C01

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1572385** |
| Invoice Date | 09/28/2007 |
| Invoice Period | 09/21/07 - 09/27/07 |

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 1

**Terms:Net Due
Upon Receipt**
Subject to 1.5% monthly finance
charge if not paid by 10/28/2007

Site: 45 W 111TH STREET    45 W 111TH ST.    CHICAGO IL 60628    Store # 45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

**004 - OFFICER #1**

| | Wk 1 | 09/21 | 09/22 | 09/23 | 09/24 | 09/25 | 09/26 | 09/27 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUCKINGHAM, LATICIA | | 8.00 | 8.00 | | | | 8.00 | 8.00 | 32.00 | | | |
| FENNER, ERICA | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| GEE, CASSANDRA | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | | |
| JONES, DEBRA D | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| MADDOX, ANTONIO M | | | 8.00 | 9.00 | | 16.00 | | 8.00 | 41.00 | | | |
| **Totals 004** | | 24.00 | 32.00 | 33.00 | 16.00 | 32.00 | 24.00 | 32.00 | | | | |

**004 - OFFICER #1 Summary**
Straight     193.00 hours @ $     15.880  = $     3,064.84          $     3,064.84

**006 - OFFICER 1 YEAR**

| | Wk 1 | 09/21 | 09/22 | 09/23 | 09/24 | 09/25 | 09/26 | 09/27 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | | | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | | | |
| HOUSTON, DEMETRIUS G | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 6.00 | 40.00 | 6.00 | | |
| PASS, JAMES A | | 8.00 | | 7.00 | 8.00 | 8.00 | 8.00 | 12.00 | 47.00 | 4.00 | | |
| WHITEHEAD, STEPHEN G | | 8.00 | 8.00 | 8.00 | | 8.00 | | | 32.00 | | | |
| **Totals 006** | | 32.00 | 32.00 | 39.00 | 32.00 | 24.00 | 16.00 | 18.00 | | | | |

**006 - OFFICER 1 YEAR Summary**
Straight     183.00 hours @ $     15.880  = $     2,906.04
Premium      10.00 hours @ $     23.820  = $       238.20          $     3,144.24

**008 - OFFICER #2**

| | Wk 1 | 09/21 | 09/22 | 09/23 | 09/24 | 09/25 | 09/26 | 09/27 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILKERSON, DAVID E | | | | | | | 8.00 | 10.00 | 16.00 | 2.00 | | |
| **Totals 008** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 10.00 | | | | |

**008 - OFFICER #2 Summary**
Straight     16.00 hours @ $     16.340  = $       261.44
Premium       2.00 hours @ $     24.510  = $        49.02          $       310.46

**010 - SUPERVISOR #1**

| | Wk 1 | 09/21 | 09/22 | 09/23 | 09/24 | 09/25 | 09/26 | 09/27 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | | 9.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 41.00 | | | |
| **Totals 010** | | 9.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | | | | |

**010 - SUPERVISOR #1 Summary**

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



## INVOICE

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1572385** |
| Invoice Date | 09/28/2007 |
| Invoice Period | 09/21/07 - 09/27/07 |

**ROSELAND COMMUNITY HOSPITAL**
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Page 2

**Terms:Net Due Upon Receipt**

Subject to 1.5% monthly finance charge if not paid by 10/28/2007

**Dept: 60046**
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straight | 41.00 hours @ $ | | 17.020 | = $ | | 697.82 | | | | $ | 697.82 |

**014 - SUPERVISOR - MURRAY**

| | Wk 1 | 09/21 | 09/22 | 09/23 | 09/24 | 09/25 | 09/26 | 09/27 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | 13.00 | | | 17.00 | 9.00 | 1.00 | | 40.00 | | | |
| **Totals 014** | | 13.00 | 0.00 | 0.00 | 17.00 | 9.00 | 1.00 | 0.00 | | | | |

**014 - SUPERVISOR - MURRAY Summary**

| Straight | 40.00 hours @ $ | 20.720 | = $ | 828.80 | $ | 828.80 |
|---|---|---|---|---|---|---|

**015 - SUPERVISOR MURRAY OT**

| | Wk 1 | 09/21 | 09/22 | 09/23 | 09/24 | 09/25 | 09/26 | 09/27 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | | | | | | 16.00 | 17.00 | 33.00 | | | |
| **Totals 015** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 | 17.00 | | | | |

**015 - SUPERVISOR MURRAY OT Summary**

| Premium | 33.00 hours @ $ | 31.080 | = $ | 1,025.64 | $ | 1,025.64 |
|---|---|---|---|---|---|---|

| | Total - Guard Services | $ | 9,071.80 |
|---|---|---|---|

| Description | | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|---|

### Expenses

| Mileage | – | PASS,RICHARD S | 97.62 | $ 0.485 | $ 47.35 | |
|---|---|---|---|---|---|---|
| Auto Allowance | | | 1.00 | $ 69.240 | $ 69.24 | |

| | Total - Expenses | $ | 116.59 |
|---|---|---|---|

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



# INVOICE

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1572385** |
| Invoice Date | 09/28/2007 |
| Invoice Period | 09/21/07 - 09/27/07 |

Page 3

**Terms:Net Due Upon Receipt**

Subject to 1.5% monthly finance charge if not paid by 10/28/2007

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

**Invoice Recap** 45 W 111TH ST.        CHICAGO IL 60628        Store # 45 W 111TH ST

Total - Guard Services                                            $        9,071.80
Total - Expenses                                                 $          116.59

**Total Invoice Amount**                                     **$   9,188.39**

---

Please tear along perforation and return Remittance Advice with your payment to the address below

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

Dept: 60046

Customer #  0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone #  773-995-3198

PO #

## Remittance Advice

Invoice Total    $    9,188.39

Subject to 1.5% monthly finance charge if not paid by 10/28/2007

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

| Invoice # | W1572385 |
| Invoice Date | 09/28/2007 |

Amount Paid  $

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**SECURITAS**

# INVOICE

C01

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1580587** |
| Invoice Date | 10/05/2007 |
| Invoice Period | 09/28/07 - 10/04/07 |

Page 1

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance
charge if not paid by 11/04/2007

Site:  45 W 111TH STREET      45 W 111TH ST.      CHICAGO IL 60628      Store #  45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

004 - OFFICER #1

| | Wk 1 | 09/28 | 09/29 | 09/30 | 10/01 | 10/02 | 10/03 | 10/04 |
|---|---|---|---|---|---|---|---|---|

| | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST |
|---|---|---|---|---|---|---|---|---|
| BUCKINGHAM, LATICIA | 8.00 | 7.00 | 8.00 | | | 8.00 | 8.00 | 39.00 |
| FENNER, ERICA | 8.00 | 8.00 | | 8.00 | 8.00 | | | 32.00 |
| GEE, CASSANDRA | 8.00 | 9.00 | 8.00 | | | 8.00 | | 33.00 |
| JONES, DEBRA D | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 |
| MADDOX, ANTONIO M | | | 8.00 | | 8.00 | 8.00 | 8.00 | 32.00 |
| Totals 004 | 32.00 | 32.00 | 32.00 | 16.00 | 24.00 | 24.00 | 16.00 | |

004 - OFFICER #1 Summary

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 176.00 hours @ $ | 15.880 = $ | 2,794.88 | | | $ 2,794.88 |

006 - OFFICER 1 YEAR

| | Wk 1 | 09/28 | 09/29 | 09/30 | 10/01 | 10/02 | 10/03 | 10/04 |
|---|---|---|---|---|---|---|---|---|

| | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | | | | | 8.00 | 8.00 | | |
| GLASS, CHRISTOPHER R | 8.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | |
| HOUSTON, DEMETRIUS G | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 40.00 | |
| PASS, JAMES A | 16.00 | | 7.00 | 8.00 | 8.00 | 10.00 | 16.00 | 55.00 | 10.00 |
| WHITEHEAD, STEPHEN G | | | 9.00 | 8.00 | 8.00 | 8.00 | 8.00 | 41.00 | |
| WILKERSON, DAVID E | 8.00 | 16.00 | 8.00 | 8.00 | | | | 40.00 | |
| Totals 006 | 32.00 | 32.00 | 40.00 | 40.00 | 24.00 | 26.00 | 32.00 | | |

006 - OFFICER 1 YEAR Summary

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 216.00 hours @ $ | 15.880 = $ | 3,430.08 | | | |
| Premium | 10.00 hours @ $ | 23.820 = $ | 238.20 | | | $ 3,668.28 |

010 - SUPERVISOR #1

| | Wk 1 | 09/28 | 09/29 | 09/30 | 10/01 | 10/02 | 10/03 | 10/04 |
|---|---|---|---|---|---|---|---|---|

| | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST |
|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 40.00 |
| Totals 010 | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | |

010 - SUPERVISOR #1 Summary

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 40.00 hours @ $ | 17.020 = $ | 680.80 | | | $ 680.80 |

014 - SUPERVISOR - MURRAY

| | Wk 1 | 09/28 | 09/29 | 09/30 | 10/01 | 10/02 | 10/03 | 10/04 |
|---|---|---|---|---|---|---|---|---|

| | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | 9.00 | | | 9.00 | 12.00 | 9.00 | 4.00 | 40.00 | 3.00 |
| Totals 014 | 9.00 | 0.00 | 0.00 | 9.00 | 12.00 | 9.00 | 4.00 | | |

014 - SUPERVISOR - MURRAY Summary

**CONTINUED ON NEXT PAGE**



**SECURITAS**

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1580587** |
| Invoice Date | 10/05/2007 |
| Invoice Period | 09/28/07 - 10/04/07 |

C01

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page  2

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance
charge if not paid by 11/04/2007

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straight | 40.00 hours @ $ | | 20.720 = $ | | 828.80 | | | | | | |
| Premium | 3.00 hours @ $ | | 31.080 = $ | | 93.24 | | | | | $ | 922.04 |

**015 - SUPERVISOR MURRAY OT**

| | Wk 1 | 09/28 | 09/29 | 09/30 | 10/01 | 10/02 | 10/03 | 10/04 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | | | | | | | 5.00 | | 5.00 |
| **Totals 015** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | | |

**015 - SUPERVISOR MURRAY OT Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| Premium | 5.00 hours @ $ | 31.080 = $ | | 155.40 | $ | 155.40 |

| | | |
|---|---|---|
| Total - Guard Services | $ | 8,221.40 |

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

## Expenses

| | | | | | |
|---|---|---|---|---|---|
| Auto Allowance | - | 1.00 $ | 69.240 $ | 69.24 | |

| | | |
|---|---|---|
| Total - Expenses | $ | 69.24 |

**Invoice Recap** 45 W 111TH ST.        CHICAGO IL 60628        Store #  45 W 111TH ST

| | | |
|---|---|---|
| Total - Guard Services | $ | 8,221.40 |
| Total - Expenses | $ | 69.24 |
| **Total Invoice Amount** | **$** | **8,290.64** |

---

– Please tear along perforation and return Remittance Advice with your payment to the address below –

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

Dept: 60046

## Remittance Advice

| Invoice Total | $ 8,290.64 |
|---|---|

Subject to 1.5% monthly finance charge if not paid by 11/04/2007

| | |
|---|---|
| **Invoice #** | **W1580587** |
| Invoice Date | 10/05/2007 |

Amount Paid  $

Customer #  0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone #  773-995-3198

PO #

**REMIT TO:**

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**SECURITAS**

# INVOICE

C01

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1599061** |
| Invoice Date | 10/19/2007 |
| Invoice Period | 10/12/07 - 10/18/07 |

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Page 1

**Terms:Net Due
Upon Receipt**
Subject to 1.5% monthly finance
charge if not paid by 11/18/2007

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Site: 45 W 111TH STREET   45 W 111TH ST.   CHICAGO IL 60628   Store # 45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

**004 - OFFICER #1**

| | Wk 1 | 10/12 | 10/13 | 10/14 | 10/15 | 10/16 | 10/17 | 10/18 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUCKINGHAM, LATICIA | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | | |
| FENNER, ERICA | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| GEE, CASSANDRA | | 8.00 | 8.00 | 8.00 | | | | | 24.00 | | | |
| JONES, DEBRA D | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| MADDOX, ANTONIO M | | 8.00 | 1.50 | | | | | | 9.50 | | | |
| RODGERS, JAMES H | | | 8.00 | 8.00 | | 8.00 | 15.00 | | 39.00 | | | |
| **Totals 004** | | **40.00** | **41.50** | **40.00** | **16.00** | **24.00** | **23.00** | **8.00** | | | | |

**004 - OFFICER #1 Summary**
Straight     192.50 hours @ $   15.880 = $   3,056.90     $   3,056.90

**006 - OFFICER 1 YEAR**

| | Wk 1 | 10/12 | 10/13 | 10/14 | 10/15 | 10/16 | 10/17 | 10/18 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | | | | 8.00 | | | 8.00 | 16.00 | | | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | | | |
| HOUSTON, DEMETRIUS G | | | 14.50 | 12.00 | 8.00 | 8.00 | 8.00 | 8.00 | 58.50 | | | |
| MOORE, BRANDON M | | | | | | | 8.00 | 8.00 | 16.00 | | | |
| PASS, JAMES A | | | 4.00 | | 8.00 | 8.00 | 10.00 | 17.00 | 47.00 | | | |
| WHITEHEAD, STEPHEN G | | 8.00 | 9.00 | 12.00 | 8.00 | 8.00 | | | 45.00 | | | |
| WILKERSON, DAVID E | | | | | | | | 8.00 | 8.00 | | | |
| **Totals 006** | | **16.00** | **35.50** | **32.00** | **40.00** | **24.00** | **26.00** | **49.00** | | | | |

**006 - OFFICER 1 YEAR Summary**
Straight     222.50 hours @ $   15.880 = $   3,533.30     $   3,533.30

**010 - SUPERVISOR #1**

| | Wk 1 | 10/12 | 10/13 | 10/14 | 10/15 | 10/16 | 10/17 | 10/18 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | | 12.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 44.00 | | | |
| **Totals 010** | | **12.00** | **8.00** | **0.00** | **0.00** | **8.00** | **8.00** | **8.00** | | | | |

**010 - SUPERVISOR #1 Summary**
Straight     44.00 hours @ $   17.020 = $   748.88     $   748.88

**014 - SUPERVISOR - MURRAY**

| | Wk 1 | 10/12 | 10/13 | 10/14 | 10/15 | 10/16 | 10/17 | 10/18 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | 13.00 | 4.00 | | 9.00 | 9.00 | 10.00 | | 45.00 | | | |

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**SECURITAS**

# INVOICE

C01

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

**Dept: 60046**
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 2

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 11/18/2007

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals 014 | 13.00 | 4.00 | 0.00 | 9.00 | 9.00 | 10.00 | 0.00 | | | | |

014 - SUPERVISOR - MURRAY Summary
Straight      45.00 hours @ $   20.720  = $   932.40                          | $ 932.40

Total - Guard Services                                          $   8,271.48

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

## Expenses

| | | | | |
|---|---|---|---|---|
| Auto Allowance | - | 1.00 $ 69.240 | $ 69.24 | |

Total - Expenses                                               $     69.24

**Invoice Recap** 45 W 111TH ST.        CHICAGO IL 60628        Store #  45 W 111TH ST

Total - Guard Services                                          $   8,271.48
Total - Expenses                                               $      69.24

**Total Invoice Amount**                                 **$   8,340.72**

--- Please tear along perforation and return Remittance Advice with your payment to the address below ---

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01
**Dept: 60046**

## Remittance Advice

| Invoice Total | $   8,340.72 |
|---|---|

Subject to 1.5% monthly finance charge if not paid by 11/18/2007

| Invoice # | **W1599061** |
| Invoice Date | 10/19/2007 |

Amount Paid $

Customer #  0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone #  773-995-3198

PO #

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**SECURITAS**

# INVOICE

C01

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1607646** |
| Invoice Date | 10/26/2007 |
| Invoice Period | 10/19/07 - 10/25/07 |

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 1

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 11/25/2007

Site:  45 W 111TH STREET     45 W 111TH ST.     CHICAGO IL 60628     Store #  45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

**004 – OFFICER #1**

| | Wk 1 | 10/19 | 10/20 | 10/21 | 10/22 | 10/23 | 10/24 | 10/25 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUCKINGHAM, LATICIA | | 8.00 | 6.00 | 8.00 | | | 8.00 | 8.00 | 38.00 | | | |
| FENNER, ERICA | | 6.00 | | 8.00 | 8.00 | | | | 22.00 | | | |
| HAWKINS, ARONA | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | | |
| JONES, DEBRA D | | | 10.00 | 8.00 | 8.00 | 8.00 | | | 34.00 | | | |
| MOORE, BRANDON M | | | 8.00 | 8.00 | | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| **Totals 004** | | **22.00** | **32.00** | **40.00** | **16.00** | **16.00** | **24.00** | **24.00** | | | | |

**004 – OFFICER #1 Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 174.00 hours @ $ | 15.880 | = $ | 2,763.12 | | $ 2,763.12 |

**006 – OFFICER 1 YEAR**

| | Wk 1 | 10/19 | 10/20 | 10/21 | 10/22 | 10/23 | 10/24 | 10/25 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 40.00 | | | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | | | |
| HOUSTON, DEMETRIUS G | | | | 8.00 | 8.00 | 8.00 | 8.00 | | 32.00 | | | |
| PASS, JAMES A | | 17.00 | | | 8.00 | 12.00 | 8.00 | 16.00 | 40.00 | 21.00 | | |
| WHITEHEAD, STEPHEN G | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| **Totals 006** | | **33.00** | **16.00** | **32.00** | **40.00** | **28.00** | **24.00** | **32.00** | | | | |

**006 – OFFICER 1 YEAR Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 184.00 hours @ $ | 15.880 | = $ | 2,921.92 | | |
| Premium | 21.00 hours @ $ | 23.820 | = $ | 500.22 | | $ 3,422.14 |

**008 – OFFICER #2**

| | Wk 1 | 10/19 | 10/20 | 10/21 | 10/22 | 10/23 | 10/24 | 10/25 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILKERSON, DAVID E | | 8.00 | 15.00 | | | 5.00 | | | 28.00 | | | |
| **Totals 008** | | **8.00** | **15.00** | **0.00** | **0.00** | **5.00** | **0.00** | **0.00** | | | | |

**008 – OFFICER #2 Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 28.00 hours @ $ | 16.340 | = $ | 457.52 | | $ 457.52 |

**010 – SUPERVISOR #1**

| | Wk 1 | 10/19 | 10/20 | 10/21 | 10/22 | 10/23 | 10/24 | 10/25 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | | 9.00 | 10.50 | | | 12.00 | 8.00 | 8.00 | 47.50 | | | |
| **Totals 010** | | **9.00** | **10.50** | **0.00** | **0.00** | **12.00** | **8.00** | **8.00** | | | | |

**010 – SUPERVISOR #1 Summary**

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



**SECURITAS**

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1607646** |
| Invoice Date | 10/26/2007 |
| Invoice Period | 10/19/07 - 10/25/07 |

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 2

**Terms:Net Due Upon Receipt**

Subject to 1.5% monthly finance charge if not paid by 11/25/2007

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straight | 47.50 hours @ $ 17.020 = $ 808.45 | | | | | | | | | $ | 808.45 |

**014 - SUPERVISOR - MURRAY**

| | Wk 1 | 10/19 | 10/20 | 10/21 | 10/22 | 10/23 | 10/24 | 10/25 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | | | | 17.00 | 12.00 | 17.00 | 9.00 | 40.00 | 15.00 |
| Totals 014 | 0.00 | 0.00 | 0.00 | 17.00 | 12.00 | 17.00 | 9.00 | | |

**014 - SUPERVISOR - MURRAY Summary**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Straight | 40.00 hours @ $ | 20.720 = $ | 828.80 | | | | | |
| Premium | 15.00 hours @ $ | 31.080 = $ | 466.20 | | | | $ | 1,295.00 |

| | | |
|---|---|---|
| Total - Guard Services | $ | 8,746.23 |

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|
| | | | | |

## Expenses

| | | | | | |
|---|---|---|---|---|---|
| Auto Allowance | - | 1.00 $ | 69.240 $ | 69.24 | |
| | Total - Expenses | | | $ | 69.24 |

**Invoice Recap** 45 W 111TH ST.          CHICAGO IL 60628          Store #  45 W 111TH ST

| | | |
|---|---|---|
| Total - Guard Services | $ | 8,746.23 |
| Total - Expenses | $ | 69.24 |

| **Total Invoice Amount** | **$** | **8,815.47** |
|---|---|---|

--- Please tear along perforation and return Remittance Advice with your payment to the address below ---

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01
Dept: 60046

Customer #  0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone #  773-995-3198

PO #

## Remittance Advice

| Invoice Total | **$   8,815.47** |
|---|---|

Subject to 1.5% monthly finance charge if not paid by 11/25/2007

| Invoice # | **W1607646** |
|---|---|
| Invoice Date | 10/26/2007 |

Amount Paid  $

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

SECURITAS

# INVOICE

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1615136** |
| Invoice Date | 11/02/2007 |
| Invoice Period | 10/26/07 - 11/01/07 |

C01

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Page 1

**Terms:Net Due
Upon Receipt**

Subject to 1.5% monthly finance
charge if not paid by 12/02/2007

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Site: 45 W 111TH STREET     45 W 111TH ST.     CHICAGO IL 60628     Store # 45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

### 004 - OFFICER #1

| | Wk 1 | 10/26 | 10/27 | 10/28 | 10/29 | 10/30 | 10/31 | 11/01 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, TYRELL L | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| BUCKINGHAM, LATICIA | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | | |
| HAWKINS, ARONA | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | | |
| JONES, DEBRA D | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| LOUDEN, DARREN E | | 8.00 | 8.00 | | | | | | 16.00 | | | |
| MADDOX, ANTONIO M | | | | | | | | 8.00 | 8.00 | | | |
| MOORE, BRANDON M | | | 8.00 | 8.00 | | | 8.00 | 8.00 | 32.00 | | | |
| **Totals 004** | | **40.00** | **48.00** | **40.00** | **16.00** | **24.00** | **24.00** | **24.00** | | | | |

#### 004 - OFFICER #1 Summary
| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Straight | 216.00 hours @ $ | 15.880 | = $ | 3,430.08 | | | | | | | | $ 3,430.08 |

### 006 - OFFICER 1 YEAR

| | Wk 1 | 10/26 | 10/27 | 10/28 | 10/29 | 10/30 | 10/31 | 11/01 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 40.00 | | | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | | | |
| HOUSTON, DEMETRIUS G | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 40.00 | | | |
| PASS, JAMES A | | 8.00 | 8.00 | | 8.00 | 8.00 | 8.00 | 8.00 | 48.00 | | | |
| WHITEHEAD, STEPHEN G | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| **Totals 006** | | **24.00** | **32.00** | **32.00** | **40.00** | **24.00** | **24.00** | **24.00** | | | | |

#### 006 - OFFICER 1 YEAR Summary
| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Straight | 200.00 hours @ $ | 15.880 | = $ | 3,176.00 | | | | | | | | $ 3,176.00 |

### 010 - SUPERVISOR #1

| | Wk 1 | 10/26 | 10/27 | 10/28 | 10/29 | 10/30 | 10/31 | 11/01 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | | 8.00 | | | | 8.00 | 8.00 | 8.00 | 32.00 | | | |
| **Totals 010** | | **8.00** | **0.00** | **0.00** | **0.00** | **8.00** | **8.00** | **8.00** | | | | |

#### 010 - SUPERVISOR #1 Summary
| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Straight | 32.00 hours @ $ | 17.020 | = $ | 544.64 | | | | | | | | $ 544.64 |

### 014 - SUPERVISOR - MURRAY

| | Wk 1 | 10/26 | 10/27 | 10/28 | 10/29 | 10/30 | 10/31 | 11/01 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | 9.00 | | | 9.00 | 12.00 | 9.00 | 1.00 | 40.00 | | | |
| **Totals 014** | | **9.00** | **0.00** | **0.00** | **9.00** | **12.00** | **9.00** | **1.00** | | | | |

#### 014 - SUPERVISOR - MURRAY Summary

**CONTINUED ON NEXT PAGE**



**SECURITAS**

# INVOICE

C01

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1615136** |
| Invoice Date | 11/02/2007 |
| Invoice Period | 10/26/07 - 11/01/07 |

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Page 2

**Terms:Net Due Upon Receipt**

Subject to 1.5% monthly finance charge if not paid by 12/02/2007

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straight | | 40.00 hours @ $ | | 20.720 = $ | | 828.80 | | | | $ | 828.80 |

**015 - SUPERVISOR MURRAY OT**

| | Wk 1 | 10/26 | 10/27 | 10/28 | 10/29 | 10/30 | 10/31 | 11/01 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | | | | | | | 8.00 | | 8.00 |
| **Totals 015** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | | |

**015 - SUPERVISOR MURRAY OT Summary**

| Premium | 8.00 hours @ $ | | 31.080 = $ | | 248.64 | | | | $ | 248.64 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total - Guard Services | | | | | | $ | | 8,228.16 |

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

## Expenses

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Auto Allowance | - | | 1.00 | $ | 69.240 | $ | 69.24 |
| | | Total - Expenses | | | | $ | 69.24 |

**Invoice Recap** 45 W 111TH ST.          CHICAGO IL 60628          Store # 45 W 111TH ST

| | | |
|---|---|---|
| Total - Guard Services | $ | 8,228.16 |
| Total - Expenses | $ | 69.24 |
| **Total Invoice Amount** | **$** | **8,297.40** |

---

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01
**Dept: 60046**

## Remittance Advice

| Invoice Total | $ | 8,297.40 |
|---|---|---|

Subject to 1.5% monthly finance charge if not paid by 12/02/2007

| Invoice # | **W1615136** |
|---|---|
| Invoice Date | 11/02/2007 |

Amount Paid $

Customer # 0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone # 773-995-3198

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

Comments:

PO #

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



**SECURITAS**

# INVOICE

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1624604** |
| Invoice Date | 11/09/2007 |
| Invoice Period | 11/02/07 - 11/08/07 |
| Page 1 | **Terms:Net Due Upon Receipt** |

Subject to 1.5% monthly finance
charge if not paid by 12/09/2007

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Site: 45 W 111TH STREET    45 W 111TH ST.    CHICAGO IL 60628    Store # 45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

**004 - OFFICER #1**

| | Wk 1 | 11/02 | 11/03 | 11/04 | 11/05 | 11/06 | 11/07 | 11/08 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUCKINGHAM, LATICIA | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | |
| HAWKINS, ARONA | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | |
| JONES, DEBRA D | | 8.00 | 8.00 | 9.00 | 8.00 | 8.00 | | | 40.00 | 1.00 | |
| MADDOX, ANTONIO M | | 8.00 | 8.50 | 8.00 | | 8.00 | 8.00 | 8.00 | 40.00 | 8.50 | |
| **Totals 004** | | **32.00** | **32.50** | **33.00** | **16.00** | **24.00** | **16.00** | **16.00** | | | |

**004 - OFFICER #1 Summary**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Straight | 160.00 hours | @ $ | 15.880 | = $ | 2,540.80 | | |
| Premium | 9.50 hours | @ $ | 23.820 | = $ | 226.29 | | $ 2,767.09 |

**006 - OFFICER 1 YEAR**

| | Wk 1 | 11/02 | 11/03 | 11/04 | 11/05 | 11/06 | 11/07 | 11/08 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, TYRELL L | | | | | | | 6.50 | 8.00 | 14.50 | | |
| CLARK, PHYLLIS K | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | | | | | | 16.00 | | |
| HOUSTON, DEMETRIUS G | | | 8.00 | 8.00 | 16.00 | 8.00 | 8.00 | | 48.00 | | |
| LOUDEN, DARREN E | | | | 9.00 | | | | 8.00 | 17.00 | | |
| PASS, JAMES A | | 8.00 | 4.00 | | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | 4.00 | |
| WHITEHEAD, STEPHEN G | | | | 9.00 | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | 1.00 | |
| **Totals 006** | | **24.00** | **28.00** | **34.00** | **40.00** | **24.00** | **30.50** | **32.00** | | | |

**006 - OFFICER 1 YEAR Summary**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Straight | 207.50 hours | @ $ | 15.880 | = $ | 3,295.10 | | |
| Premium | 5.00 hours | @ $ | 23.820 | = $ | 119.10 | | $ 3,414.20 |

**008 - OFFICER #2**

| | Wk 1 | 11/02 | 11/03 | 11/04 | 11/05 | 11/06 | 11/07 | 11/08 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSS, TENNILLE L | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | |
| **Totals 008** | | **8.00** | **8.00** | **8.00** | **0.00** | **0.00** | **8.00** | **8.00** | | | |

**008 - OFFICER #2 Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 40.00 hours | @ $ | 16.340 | = $ | 653.60 | $ 653.60 |

**010 - SUPERVISOR #1**

| | Wk 1 | 11/02 | 11/03 | 11/04 | 11/05 | 11/06 | 11/07 | 11/08 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 40.00 | | |

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550


**SECURITAS**

# INVOICE

C01

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1624604** |
| Invoice Date | 11/09/2007 |
| Invoice Period | 11/02/07 - 11/08/07 |

Page 2

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance
charge if not paid by 12/09/2007

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals 010** | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | | | | |

**010 - SUPERVISOR #1 Summary**
Straight         40.00 hours @ $    17.020  = $      680.80                                   $      680.80

**014 - SUPERVISOR - MURRAY**

| | Wk 1 | 11/02 | 11/03 | 11/04 | 11/05 | 11/06 | 11/07 | 11/08 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | 9.00 | | 4.00 | 9.00 | 9.00 | 9.00 | | 40.00 | | | |
| **Totals 014** | | 9.00 | 0.00 | 4.00 | 9.00 | 9.00 | 9.00 | 0.00 | | | | |

**014 - SUPERVISOR - MURRAY Summary**
Straight         40.00 hours @ $    20.720  = $      828.80                                   $      828.80

**015 - SUPERVISOR MURRAY OT**

| | Wk 1 | 11/02 | 11/03 | 11/04 | 11/05 | 11/06 | 11/07 | 11/08 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | | | | | | | 9.00 | | 9.00 | | |
| **Totals 015** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | | | | |

**015 - SUPERVISOR MURRAY OT Summary**
Premium          9.00 hours @ $    31.080  = $      279.72                                   $      279.72

| Total - Guard Services | $      8,624.21 |
|---|---|

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|
| | | **Expenses** | | |
| Auto Allowance | – | 1.00  $   69.240 $ | 69.24 | |

| Total - Expenses | $        69.24 |
|---|---|

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



**SECURITAS**

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1624604** |
| Invoice Date | 11/09/2007 |
| Invoice Period | 11/02/07 - 11/08/07 |

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Page 3

**Terms:Net Due
Upon Receipt**
Subject to 1.5% monthly finance
charge if not paid by 12/09/2007

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

**Invoice Recap** 45 W 111TH ST.          CHICAGO IL 60628          Store #   45 W 111TH ST

| | | |
|---|---|---|
| Total - Guard Services | $ | 8,624.21 |
| Total - Expenses | $ | 69.24 |

**Total Invoice Amount**                                    **$    8,693.45**

---

Please tear along perforation and return Remittance Advice with your payment to the address below

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01
**Dept: 60046**

Customer #  0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone #  773-995-3198

PO #

## Remittance Advice

| Invoice Total | $    8,693.45 |
|---|---|

Subject to 1.5% monthly finance charge if not paid by 12/09/2007

**REMIT TO:**

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

| | |
|---|---|
| **Invoice #** | **W1624604** |
| Invoice Date | 11/09/2007 |

Amount Paid  $

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**SECURITAS**

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1633250** |
| Invoice Date | 11/16/2007 |
| Invoice Period | 11/09/07 - 11/15/07 |

C01

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 1

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 12/16/2007

Site: 45 W 111TH STREET    45 W 111TH ST.    CHICAGO IL 60628    Store # 45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

**004 – OFFICER #1**

| | Wk 1 | 11/09 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 | 11/15 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUCKINGHAM, LATICIA | | 8.00 | 8.00 | 8.00 | | | 8.00 | | 32.00 | | | |
| HAWKINS, ARONA | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| JONES, DEBRA D | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| MADDOX, ANTONIO M | | | 8.00 | 8.00 | | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| Totals 004 | | 24.00 | 32.00 | 32.00 | 16.00 | 24.00 | 8.00 | 16.00 | | | | |

**004 – OFFICER #1 Summary**
Straight    152.00 hours @ $    15.880  = $    2,413.76                    $    2,413.76

**005 – OFFICER #1 OT**

| | Wk 1 | 11/09 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 | 11/15 | | PR | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAWKINS, ARONA | | | | | | | 1.50 | | | 1.50 | | |
| Totals 005 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | | | | |

**005 – OFFICER #1 OT Summary**
Premium    1.50 hours @ $    23.820  = $    35.73                    $    35.73

**006 – OFFICER 1 YEAR**

| | Wk 1 | 11/09 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 | 11/15 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | | 40.00 | | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | 8.00 | 8.00 | | | | | 32.00 | | |
| HOUSTON, DEMETRIUS G | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | |
| PASS, JAMES A | | 10.00 | | | 8.00 | 12.00 | 8.00 | | | 38.00 | | |
| RODGERS, JAMES H | | | | | | | 8.00 | 8.00 | | 8.00 | | |
| WHITEHEAD, STEPHEN G | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 40.00 | | |
| Totals 006 | | 26.00 | 24.00 | 32.00 | 40.00 | 28.00 | 24.00 | 24.00 | | | | |

**006 – OFFICER 1 YEAR Summary**
Straight    198.00 hours @ $    15.880  = $    3,144.24                    $    3,144.24

**007 – OFFICER 1 YEAR**

| | Wk 1 | 11/09 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 | 11/15 | | PR | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON, DEMETRIUS G | | | | | | | 1.50 | | | 1.50 | | |
| Totals 007 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | | | | |

**007 – OFFICER 1 YEAR Summary**
Premium    1.50 hours @ $    23.820  = $    35.73                    $    35.73

**CONTINUED ON NEXT PAGE**



**SECURITAS**

# INVOICE

C01

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1633250** |
| Invoice Date | 11/16/2007 |
| Invoice Period | 11/09/07 - 11/15/07 |

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Page 2

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 12/16/2007

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **008 - OFFICER #2** | | | | | | | | | | | |
| Wk 1 | 11/09 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 | 11/15 | | | | |
| ROSS, TENNILLE L | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | | |
| WILKERSON, DAVID E | | | | 7.50 | 8.00 | 16.00 | 8.00 | 32.00 | 7.50 | | |
| Totals 008 | 8.00 | 8.00 | 8.00 | 7.50 | 8.00 | 24.00 | 16.00 | | | | |

| 008 - OFFICER #2 Summary | | | | | |
|---|---|---|---|---|---|
| Straight | 72.00 hours @ $ | 16.340 = $ | 1,176.48 | | |
| Premium | 7.50 hours @ $ | 24.510 = $ | 183.83 | $ | 1,360.31 |

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **009 - OFFICER #2 OT** | | | | | | | | | | | |
| Wk 1 | 11/09 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 | 11/15 | | | | |
| ROSS, TENNILLE L | | | | | | 1.50 | | | 1.50 | | |
| Totals 009 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | | | | |

| 009 - OFFICER #2 OT Summary | | | | | |
|---|---|---|---|---|---|
| Premium | 1.50 hours @ $ | 24.510 = $ | 36.77 | $ | 36.77 |

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **010 - SUPERVISOR #1** | | | | | | | | | | | |
| Wk 1 | 11/09 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 | 11/15 | | | | |
| ALLEN, ROGER R | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| Totals 010 | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | | | | |

| 010 - SUPERVISOR #1 Summary | | | | | |
|---|---|---|---|---|---|
| Straight | 40.00 hours @ $ | 17.020 = $ | 680.80 | $ | 680.80 |

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **011 - SUPERVISOR #1 OT** | | | | | | | | | | | |
| Wk 1 | 11/09 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 | 11/15 | | | | |
| ALLEN, ROGER R | | | | | | 1.50 | | | 1.50 | | |
| Totals 011 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | | | | |

| 011 - SUPERVISOR #1 OT Summary | | | | | |
|---|---|---|---|---|---|
| Premium | 1.50 hours @ $ | 25.530 = $ | 38.30 | $ | 38.30 |

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **014 - SUPERVISOR - MURRAY** | | | | | | | | | | | |
| Wk 1 | 11/09 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 | 11/15 | | | | |
| YOUNG, KENNETH | 9.00 | | | 9.00 | 13.00 | 9.00 | | 40.00 | | | |
| Totals 014 | 9.00 | 0.00 | 0.00 | 9.00 | 13.00 | 9.00 | 0.00 | | | | |

014 - SUPERVISOR - MURRAY Summary

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**SECURITAS**

# INVOICE

C01

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1633250** |
| Invoice Date | 11/16/2007 |
| Invoice Period | 11/09/07 - 11/15/07 |

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Page 3

**Dept: 60046**
Bus Lic:6266-631-5
Tax ID: 71-0912217

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 12/16/2007

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straight | 40.00 hours @ $ | | 20.720 | = $ | | 828.80 | | | | $ | 828.80 |

**015 - SUPERVISOR MURRAY OT**

| | Wk 1 | 11/09 | 11/10 | 11/11 | 11/12 | 11/13 | 11/14 | 11/15 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | | | | | | 4.00 | 10.00 | 14.00 | | |
| **Totals 015** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 | 10.00 | | | |

**015 - SUPERVISOR MURRAY OT Summary**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Premium | 14.00 hours @ $ | | 31.080 | = $ | | 435.12 | | | | $ | 435.12 |

| | | |
|---|---|---|
| **Total - Guard Services** | $ | 9,009.56 |

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

## Expenses

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|
| Auto Allowance | – | 1.00 $ | 69.240 $ | 69.24 |
| | **Total - Expenses** | | $ | 69.24 |

| Invoice Recap | 45 W 111TH ST. | CHICAGO IL 60628 | Store # 45 W 111TH ST |
|---|---|---|---|

| | | |
|---|---|---|
| Total - Guard Services | $ | 9,009.56 |
| Total - Expenses | $ | 69.24 |

| **Total Invoice Amount** | **$** | **9,078.80** |
|---|---|---|

-- Please tear along perforation and return Remittance Advice with your payment to the address below --

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

**Dept: 60046**

Customer #  0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone #  773-995-3198

PO #

## Remittance Advice

| Invoice Total | $ | 9,078.80 |
|---|---|---|

Subject to 1.5% monthly finance charge if not paid by 12/16/2007

| | |
|---|---|
| **Invoice #** | **W1633250** |
| **Invoice Date** | 11/16/2007 |

Amount Paid $

Comments:

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**SECURITAS**

**INVOICE**

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1642728** |
| Invoice Date | 11/23/2007 |
| Invoice Period | 11/16/07 - 11/22/07 |

C01

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 1

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 12/23/2007

Site:  45 W 111TH STREET    45 W 111TH ST.    CHICAGO IL 60628    Store #  45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

**004 - OFFICER #1**

| | Wk 1 | 11/16 | 11/17 | 11/18 | 11/19 | 11/20 | 11/21 | 11/22 | ST | PR | SP | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUCKINGHAM, LATICIA | | 8.00 | | | | | | | 8.00 | | | |
| HAWKINS, ARONA | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| JONES, DEBRA D | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| MADDOX, ANTONIO M | | | 8.00 | 8.00 | | 8.00 | 8.00 | 16.00 | 32.00 | | 16.00 | |
| **Totals 004** | | 24.00 | 24.00 | 24.00 | 16.00 | 24.00 | 8.00 | 16.00 | | | | |

**004 - OFFICER #1 Summary**

| | | | | | |
|---|---|---|---|---|---|
| Straight | 120.00 hours @ $ | 15.880 = $ | 1,905.60 | | |
| Special | 16.00 hours @ $ | 31.760 = $ | 508.16 | $ | 2,413.76 |

**006 - OFFICER 1 YEAR**

| | Wk 1 | 11/16 | 11/17 | 11/18 | 11/19 | 11/20 | 11/21 | 11/22 | ST | PR | SP | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 32.00 | | 8.00 | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | | | |
| HOUSTON, DEMETRIUS G | | | 8.00 | 12.00 | 8.00 | 8.00 | 8.00 | | 44.00 | | | |
| PASS, JAMES A | | 10.00 | | | 8.00 | 8.00 | 14.00 | 16.00 | 24.00 | 16.00 | 16.00 | |
| WHITEHEAD, STEPHEN G | | | | 12.00 | 8.00 | 8.00 | 8.00 | 8.00 | 36.00 | | 8.00 | |
| **Totals 006** | | 26.00 | 24.00 | 40.00 | 40.00 | 24.00 | 30.00 | 32.00 | | | | |

**006 - OFFICER 1 YEAR Summary**

| | | | | | |
|---|---|---|---|---|---|
| Straight | 168.00 hours @ $ | 15.880 = $ | 2,667.84 | | |
| Premium | 16.00 hours @ $ | 23.820 = $ | 381.12 | | |
| Special | 32.00 hours @ $ | 31.760 = $ | 1,016.32 | $ | 4,065.28 |

**008 - OFFICER #2**

| | Wk 1 | 11/16 | 11/17 | 11/18 | 11/19 | 11/20 | 11/21 | 11/22 | ST | PR | SP | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, TYRELL L | | | 8.00 | | | | 8.00 | | 16.00 | | | |
| CHRISTIAN, SHANNYCE M | | | | | | | | 8.00 | | | 8.00 | |
| ROSS, TENNILLE L | | | 8.00 | 8.00 | | | 8.00 | 8.00 | 24.00 | | 8.00 | |
| WILKERSON, DAVID E | | 12.00 | | | 8.00 | 8.00 | 8.00 | | 36.00 | | | |
| **Totals 008** | | 12.00 | 16.00 | 8.00 | 8.00 | 8.00 | 24.00 | 16.00 | | | | |

**008 - OFFICER #2 Summary**

| | | | | | |
|---|---|---|---|---|---|
| Straight | 76.00 hours @ $ | 16.340 = $ | 1,241.84 | | |
| Special | 16.00 hours @ $ | 32.680 = $ | 522.88 | $ | 1,764.72 |

**010 - SUPERVISOR #1**

| | Wk 1 | 11/16 | 11/17 | 11/18 | 11/19 | 11/20 | 11/21 | 11/22 | ST | PR | SP | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | | 8.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 32.00 | | 8.00 | |

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



**SECURITAS**

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1642728** |
| Invoice Date | 11/23/2007 |
| Invoice Period | 11/16/07 - 11/22/07 |

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 2

**Terms:Net Due
Upon Receipt**
Subject to 1.5% monthly finance
charge if not paid by 12/23/2007

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals 010 | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | | | | |

**010 - SUPERVISOR #1 Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 32.00 hours | @ $ | 17.020 | = $ | 544.64 | |
| Special | 8.00 hours | @ $ | 34.040 | = $ | 272.32 | $ 816.96 |

**014 - SUPERVISOR - MURRAY**

| | Wk 1 | 11/16 | 11/17 | 11/18 | 11/19 | 11/20 | 11/21 | 11/22 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG,KENNETH | | 14.00 | | | 9.00 | 14.00 | 3.00 | | 40.00 | |
| Totals 014 | | 14.00 | 0.00 | 0.00 | 9.00 | 14.00 | 3.00 | 0.00 | | |

**014 - SUPERVISOR - MURRAY Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 40.00 hours | @ $ | 20.720 | = $ | 828.80 | $ 828.80 |

**015 - SUPERVISOR MURRAY OT**

| | Wk 1 | 11/16 | 11/17 | 11/18 | 11/19 | 11/20 | 11/21 | 11/22 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG,KENNETH | | | | | | | 6.00 | 9.00 | 6.00 | 9.00 |
| Totals 015 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 9.00 | | |

**015 - SUPERVISOR MURRAY OT Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| Premium | 6.00 hours | @ $ | 31.080 | = $ | 186.48 | |
| Special | 9.00 hours | @ $ | 41.440 | = $ | 372.96 | $ 559.44 |

| | |
|---|---|
| Total - Guard Services | $ 10,448.96 |

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|
| **Expenses** | | | | |
| Auto Allowance | - | 1.00 $ 69.240 $ | 69.24 | |
| Total - Expenses | | | $ | 69.24 |

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



**SECURITAS**

# INVOICE

ROSELAND COMMUNITY HOSPITAL
Melanie McCoy
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1642728** |
| Invoice Date | 11/23/2007 |
| Invoice Period | 11/16/07 - 11/22/07 |

Page 3

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 12/23/2007

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

**Invoice Recap** 45 W 111TH ST.          CHICAGO IL 60628          Store #  45 W 111TH ST

| | |
|---|---|
| Total - Guard Services | $   10,448.96 |
| Total - Expenses | $        69.24 |

**Total Invoice Amount**                                   **$   10,518.20**

---

Please tear along perforation and return Remittance Advice with your payment to the address below

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

**Dept: 60046**

Customer #  0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone #  773-995-3198

PO #

## Remittance Advice

| Invoice Total | $ 10,518.20 |
|---|---|

Subject to 1.5% monthly finance charge if not paid by 12/23/2007

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

| Invoice # | **W1642728** |
|---|---|
| Invoice Date | 11/23/2007 |

Amount Paid $

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



**SECURITAS**

# INVOICE

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1649314** |
| Invoice Date | 11/30/2007 |
| Invoice Period | 11/23/07 - 11/29/07 |

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 1

**Terms:Net Due
Upon Receipt**
Subject to 1.5% monthly finance
charge if not paid by 12/30/2007

Site: 45 W 111TH STREET    45 W 111TH ST.    CHICAGO IL 60628    Store # 45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

**004 – OFFICER #1**

| | Wk 1 | 11/23 | 11/24 | 11/25 | 11/26 | 11/27 | 11/28 | 11/29 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, TYRELL L | | | | | | | 8.00 | 8.00 | 16.00 | | | |
| HAWKINS, ARONA | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| JONES, DEBRA D | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| MADDOX, ANTONIO M | | 8.00 | 8.00 | 8.00 | | 8.00 | 8.00 | 8.00 | 48.00 | | | |
| **Totals 004** | | **16.00** | **16.00** | **24.00** | **16.00** | **24.00** | **24.00** | **24.00** | | | | |

**004 – OFFICER #1 Summary**

| Straight | 144.00 hours @ $ | 15.880 | = $ | 2,286.72 | | $ | 2,286.72 |
|---|---|---|---|---|---|---|---|

**005 – OFFICER #1 OT**

| | Wk 1 | 11/23 | 11/24 | 11/25 | 11/26 | 11/27 | 11/28 | 11/29 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAWKINS, ARONA | | | | | | | 5.00 | | | 5.00 | | |
| MADDOX, ANTONIO M | | 8.00 | | | | | | | | 8.00 | | |
| **Totals 005** | | **8.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **5.00** | | | | |

**005 – OFFICER #1 OT Summary**

| Premium | 13.00 hours @ $ | 23.820 | = $ | 309.66 | | $ | 309.66 |
|---|---|---|---|---|---|---|---|

**006 – OFFICER 1 YEAR**

| | Wk 1 | 11/23 | 11/24 | 11/25 | 11/26 | 11/27 | 11/28 | 11/29 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 40.00 | | | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | | | |
| HOUSTON, DEMETRIUS G | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 40.00 | | | |
| PASS, JAMES A | | 8.00 | 16.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 64.00 | | | |
| WHITEHEAD, STEPHEN G | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| **Totals 006** | | **32.00** | **48.00** | **40.00** | **40.00** | **24.00** | **16.00** | **16.00** | | | | |

**006 – OFFICER 1 YEAR Summary**

| Straight | 216.00 hours @ $ | 15.880 | = $ | 3,430.08 | | $ | 3,430.08 |
|---|---|---|---|---|---|---|---|

**007 – OFFICER 1 YEAR**

| | Wk 1 | 11/23 | 11/24 | 11/25 | 11/26 | 11/27 | 11/28 | 11/29 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PASS, JAMES A | | | | | | | 3.00 | | | 3.00 | | |
| **Totals 007** | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **3.00** | **0.00** | | | | |

**007 – OFFICER 1 YEAR Summary**

| Premium | 3.00 hours @ $ | 23.820 | = $ | 71.46 | | $ | 71.46 |
|---|---|---|---|---|---|---|---|

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



**SECURITAS**

# INVOICE

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 2

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance
charge if not paid by 12/30/2007

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

**008 - OFFICER #2**

| | Wk 1 | 11/23 | 11/24 | 11/25 | 11/26 | 11/27 | 11/28 | 11/29 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN, SHANNYCE M | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 32.00 | | |
| ROSS, TENNILLE L | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | |
| **Totals 008** | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 16.00 | 16.00 | | | |

**008 - OFFICER #2 Summary**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straight | | 72.00 hours @ $ | | 16.340 = $ | | 1,176.48 | | | | $ | 1,176.48 |

**010 - SUPERVISOR #1**

| | Wk 1 | 11/23 | 11/24 | 11/25 | 11/26 | 11/27 | 11/28 | 11/29 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | | | | | | 8.00 | 8.00 | 8.00 | 24.00 | | |
| WILKERSON, DAVID E | | 8.00 | 8.00 | | | | | | 16.00 | | |
| **Totals 010** | | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | | | |

**010 - SUPERVISOR #1 Summary**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straight | | 40.00 hours @ $ | | 17.020 = $ | | 680.80 | | | | $ | 680.80 |

**014 - SUPERVISOR - MURRAY**

| | Wk 1 | 11/23 | 11/24 | 11/25 | 11/26 | 11/27 | 11/28 | 11/29 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | 9.00 | | | 9.00 | 9.00 | 9.00 | 4.00 | 40.00 | | |
| **Totals 014** | | 9.00 | 0.00 | 0.00 | 9.00 | 9.00 | 9.00 | 4.00 | | | |

**014 - SUPERVISOR - MURRAY Summary**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straight | | 40.00 hours @ $ | | 20.720 = $ | | 828.80 | | | | $ | 828.80 |

**015 - SUPERVISOR MURRAY OT**

| | Wk 1 | 11/23 | 11/24 | 11/25 | 11/26 | 11/27 | 11/28 | 11/29 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | | | | | | 13.00 | | 13.00 | | |
| **Totals 015** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.00 | | | |

**015 - SUPERVISOR MURRAY OT Summary**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Premium | | 13.00 hours @ $ | | 31.080 = $ | | 404.04 | | | | $ | 404.04 |
| | | | **Total - Guard Services** | | | | | | | $ | 9,188.04 |

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

## Expenses

**CONTINUED ON NEXT PAGE**



**SECURITAS**

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1649314** |
| Invoice Date | 11/30/2007 |
| Invoice Period | 11/23/07 - 11/29/07 |

Page 3

| Terms:Net Due Upon Receipt |
|---|
| Subject to 1.5% monthly finance charge if not paid by 12/30/2007 |

C01

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

**Dept: 60046**
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|
| Auto Allowance – | 1.00 $ | 69.240 $ | 69.24 | |
| | | | | |
| Total - Expenses | | | $ | 69.24 |

**Invoice Recap** 45 W 111TH ST.  CHICAGO IL 60628  Store #  45 W 111TH ST

| | | |
|---|---|---|
| Total - Guard Services | $ | 9,188.04 |
| Total - Expenses | $ | 69.24 |

| **Total Invoice Amount** | $ | 9,257.28 |
|---|---|---|

———— Please tear along perforation and return Remittance Advice with your payment to the address below ————

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

**Dept: 60046**

Customer #  0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone #  773-995-3198

PO #

## Remittance Advice

| Invoice Total | $ | 9,257.28 |
|---|---|---|

Subject to 1.5% monthly finance charge if not paid by 12/30/2007

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

| Invoice # | **W1649314** |
|---|---|
| Invoice Date | 11/30/2007 |

Amount Paid  $

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**SECURITAS**

# INVOICE

C01

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1661128** |
| Invoice Date | 12/07/2007 |
| Invoice Period | 11/30/07 - 12/06/07 |

Page 1

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 01/06/2008

Site:   45 W 111TH STREET     45 W 111TH ST.     CHICAGO IL 60628     Store #  45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

**004 – OFFICER #1**

| | Wk 1 | 11/30 | 12/01 | 12/02 | 12/03 | 12/04 | 12/05 | 12/06 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAWKINS, ARONA | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | |
| JONES, DEBRA D | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | |
| KROGER, SERRANO T | | | | 8.00 | 8.00 | | | 8.00 | 24.00 | | |
| MADDOX, ANTONIO M | | 8.00 | 8.00 | 8.00 | 2.00 | 8.00 | 8.00 | 15.50 | 57.50 | | |
| Totals 004 | | 24.00 | 32.00 | 32.00 | 18.00 | 24.00 | 8.00 | 23.50 | | | |

**004 – OFFICER #1 Summary**
    Straight      161.50 hours @ $    15.880  = $    2,564.62          $    2,564.62

**006 – OFFICER 1 YEAR**

| | Wk 1 | 11/30 | 12/01 | 12/02 | 12/03 | 12/04 | 12/05 | 12/06 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | 8.00 | | | 8.00 | | | 8.00 | 24.00 | | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | | |
| HOUSTON, DEMETRIUS G | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 40.00 | | |
| PASS, JAMES A | | 10.00 | | 8.00 | 11.00 | 11.00 | 16.00 | 8.00 | 48.00 | 16.00 | |
| WHITEHEAD, STEPHEN G | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | | |
| WILKERSON, DAVID E | | | 8.00 | | | | 8.00 | | 16.00 | | |
| Totals 006 | | 26.00 | 24.00 | 32.00 | 43.00 | 27.00 | 40.00 | 24.00 | | | |

**006 – OFFICER 1 YEAR Summary**
    Straight      200.00 hours @ $    15.880  = $    3,176.00
    Premium        16.00 hours @ $    23.820  = $      381.12          $    3,557.12

**008 – OFFICER #2**

| | Wk 1 | 11/30 | 12/01 | 12/02 | 12/03 | 12/04 | 12/05 | 12/06 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN, SHANNYCE M | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 32.00 | | |
| ROSS, TENNILLE L | | 8.00 | 8.00 | 8.00 | | | 8.00 | 0.50 | 32.50 | | |
| Totals 008 | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 16.00 | 8.50 | | | |

**008 – OFFICER #2 Summary**
    Straight       64.50 hours @ $    16.340  = $    1,053.93          $    1,053.93

**010 – SUPERVISOR #1**

| | Wk 1 | 11/30 | 12/01 | 12/02 | 12/03 | 12/04 | 12/05 | 12/06 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | | 8.00 | 8.00 | | | 8.00 | 8.00 | 4.50 | 36.50 | | |
| Totals 010 | | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 4.50 | | | |

**010 – SUPERVISOR #1 Summary**

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

**SECURITAS**

# INVOICE

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1661128** |
| Invoice Date | 12/07/2007 |
| Invoice Period | 11/30/07 - 12/06/07 |

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 2

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 01/06/2008

| Description | | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Straight | | 36.50 hours @ $ | | 17.020 | = $ | | 621.23 | | | | | $ 621.23 |

**014 - SUPERVISOR - MURRAY**

| | Wk 1 | 11/30 | 12/01 | 12/02 | 12/03 | 12/04 | 12/05 | 12/06 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | 11.00 | | | 12.00 | 12.00 | 5.00 | 3.50 | 43.50 | | | |
| **Totals 014** | | **11.00** | **0.00** | **0.00** | **12.00** | **12.00** | **5.00** | **3.50** | | | | |

**014 - SUPERVISOR - MURRAY Summary**

| Straight | | 43.50 hours @ $ | | 20.720 | = $ | | 901.32 | | | | | $ 901.32 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**015 - SUPERVISOR MURRAY OT**

| | Wk 1 | 11/30 | 12/01 | 12/02 | 12/03 | 12/04 | 12/05 | 12/06 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | | | | | | 4.00 | 9.00 | | 13.00 | | |
| **Totals 015** | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **4.00** | **9.00** | | | | |

**015 - SUPERVISOR MURRAY OT Summary**

| Premium | | 13.00 hours @ $ | | 31.080 | = $ | | 404.04 | | | | | $ 404.04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | **Total - Guard Services** | | | | | | | | | $ | **9,102.26** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

## Expenses

| Auto Allowance | – | | 1.00 $ | 69.240 $ | 69.24 | |
|---|---|---|---|---|---|---|

| | | **Total - Expenses** | | | $ | **69.24** |
|---|---|---|---|---|---|---|

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



**SECURITAS**

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1661128** |
| Invoice Date | 12/07/2007 |
| Invoice Period | 11/30/07 - 12/06/07 |

Page 3

**Terms:Net Due Upon Receipt**

Subject to 1.5% monthly finance charge if not paid by 01/06/2008

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

**Invoice Recap** 45 W 111TH ST.        CHICAGO IL 60628        Store #  45 W 111TH ST

| | | |
|---|---|---|
| Total - Guard Services | $ | 9,102.26 |
| Total - Expenses | $ | 69.24 |

| **Total Invoice Amount** | **$  9,171.50** |
|---|---|

--- Please tear along perforation and return Remittance Advice with your payment to the address below ---

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

Dept: 60046

Customer #  0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone #  773-995-3198

PO #

## Remittance Advice

| Invoice Total | $  9,171.50 |
|---|---|

Subject to 1.5% monthly finance charge if not paid by 01/06/2008

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

| Invoice # | **W1661128** |
|---|---|
| Invoice Date | 12/07/2007 |

Amount Paid  $

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

## SECURITAS

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1670624** |
| Invoice Date | 12/14/2007 |
| Invoice Period | 12/07/07 - 12/13/07 |

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 1

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 01/13/2008

Site:   45 W 111TH STREET      45 W 111TH ST.      CHICAGO IL 60628      Store #  45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

**004 – OFFICER #1**

| | Wk 1 | 12/07 | 12/08 | 12/09 | 12/10 | 12/11 | 12/12 | 12/13 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAWKINS, ARONA | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | 16.00 | | |
| JONES, DEBRA D | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| KROGER, SERRANO T | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | | |
| MADDOX, ANTONIO M | | | 8.00 | 8.00 | 7.00 | 8.00 | 8.00 | 8.00 | 40.00 | 7.00 | | |
| **Totals 004** | | 24.00 | 32.00 | 32.00 | 23.00 | 24.00 | 24.00 | 24.00 | | | | |

**004 – OFFICER #1 Summary**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Straight | 160.00 hours | @ $ | 15.880 | = $ | 2,540.80 | | | |
| Premium | 23.00 hours | @ $ | 23.820 | = $ | 547.86 | | $ | 3,088.66 |

**006 – OFFICER 1 YEAR**

| | Wk 1 | 12/07 | 12/08 | 12/09 | 12/10 | 12/11 | 12/12 | 12/13 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 40.00 | | | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | | | |
| HOUSTON, DEMETRIUS G | | | | | | 8.00 | 8.00 | | 16.00 | | | |
| PASS, JAMES A | | 8.00 | | | 8.00 | 16.00 | 8.00 | 13.00 | 40.00 | 13.00 | | |
| RODGERS, JAMES H | | | 8.00 | 8.00 | 8.00 | | | | 24.00 | | | |
| WHITEHEAD, STEPHEN G | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| **Totals 006** | | 24.00 | 24.00 | 32.00 | 40.00 | 32.00 | 24.00 | 29.00 | | | | |

**006 – OFFICER 1 YEAR Summary**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Straight | 192.00 hours | @ $ | 15.880 | = $ | 3,048.96 | | | |
| Premium | 13.00 hours | @ $ | 23.820 | = $ | 309.66 | | $ | 3,358.62 |

**008 – OFFICER #2**

| | Wk 1 | 12/07 | 12/08 | 12/09 | 12/10 | 12/11 | 12/12 | 12/13 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN, SHANNYCE M | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 32.00 | | | |
| ROSS, TENNILLE L | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | | |
| **Totals 008** | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 16.00 | 16.00 | | | | |

**008 – OFFICER #2 Summary**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Straight | 72.00 hours | @ $ | 16.340 | = $ | 1,176.48 | | $ | 1,176.48 |

**010 – SUPERVISOR #1**

| | Wk 1 | 12/07 | 12/08 | 12/09 | 12/10 | 12/11 | 12/12 | 12/13 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | | 8.00 | 8.50 | | | 8.00 | 8.00 | 8.00 | 40.50 | | | |

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



**SECURITAS**

# INVOICE

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1670624** |
| Invoice Date | 12/14/2007 |
| Invoice Period | 12/07/07 - 12/13/07 |

Page 2

**Terms:Net Due
Upon Receipt**
Subject to 1.5% monthly finance
charge if not paid by 01/13/2008

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals 010 | 8.00 | 8.50 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | | | | |

**010 - SUPERVISOR #1 Summary**

| Straight | 40.50 hours @ $ 17.020 = $ 689.31 | | | | | | | | | | $ 689.31 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**014 - SUPERVISOR - MURRAY**

| | Wk 1 | 12/07 | 12/08 | 12/09 | 12/10 | 12/11 | 12/12 | 12/13 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | 9.00 | | | 9.00 | 9.00 | 9.00 | 4.00 | 40.00 | | |
| Totals 014 | | 9.00 | 0.00 | 0.00 | 9.00 | 9.00 | 9.00 | 4.00 | | | |

**014 - SUPERVISOR - MURRAY Summary**

| Straight | 40.00 hours @ $ 20.720 = $ 828.80 | | | | | | | | | | $ 828.80 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**015 - SUPERVISOR MURRAY OT**

| | Wk 1 | 12/07 | 12/08 | 12/09 | 12/10 | 12/11 | 12/12 | 12/13 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | | | | | | | 14.00 | 14.00 | | |
| Totals 015 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | | | |

**015 - SUPERVISOR MURRAY OT Summary**

| Premium | 14.00 hours @ $ 31.080 = $ 435.12 | | | | | | | | | | $ 435.12 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Total - Guard Services | $ 9,576.99 |
|---|---|

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

## Expenses

| Auto Allowance | - | 1.00 | $ 69.240 | $ 69.24 | |
|---|---|---|---|---|---|

| Total - Expenses | $ 69.24 |
|---|---|

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



**SECURITAS**

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1670624** |
| Invoice Date | 12/14/2007 |
| Invoice Period | 12/07/07 - 12/13/07 |

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 3

**Terms:Net Due Upon Receipt**

Subject to 1.5% monthly finance charge if not paid by 01/13/2008

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

| Invoice Recap | 45 W 111TH ST. | CHICAGO IL 60628 | Store # | 45 W 111TH ST |
|---|---|---|---|---|
| Total – Guard Services | | | $ | 9,576.99 |
| Total – Expenses | | | $ | 69.24 |
| **Total Invoice Amount** | | | **$** | **9,646.23** |

-------- Please tear along perforation and return Remittance Advice with your payment to the address below --------

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

Dept: 60046

Customer #   0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone #   773-995-3198

PO #

## Remittance Advice

| Invoice Total | $ | 9,646.23 |
|---|---|---|

Subject to 1.5% monthly finance charge if not paid by 01/13/2008

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

| Invoice # | W1670624 |
|---|---|
| Invoice Date | 12/14/2007 |

Amount Paid  $

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



**SECURITAS**

# INVOICE

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1676041** |
| Invoice Date | 12/21/2007 |
| Invoice Period | 12/14/07 - 12/20/07 |

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Page 1

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance
charge if not paid by 01/20/2008

**Dept: 60046**
Bus Lic:6266-631-5
Tax ID: 71-0912217

Site: 45 W 111TH STREET    45 W 111TH ST.    CHICAGO IL 60628    Store # 45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

**004 - OFFICER #1**

| | Wk 1 | 12/14 | 12/15 | 12/16 | 12/17 | 12/18 | 12/19 | 12/20 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREWS,TYRELL L | | 8.00 | 8.00 | | | | | | 16.00 | | | |
| HAWKINS,ARONA | | 8.00 | | 8.00 | 8.00 | 8.00 | | | 32.00 | | | |
| JONES,DEBRA D | | 9.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | 1.00 | | |
| KROGER,SERRANO T | | | | 7.00 | | | 8.00 | 8.00 | 23.00 | | | |
| MADDOX,ANTONIO M | | | 8.00 | 8.00 | | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| **Totals 004** | | **25.00** | **24.00** | **31.00** | **16.00** | **24.00** | **16.00** | **16.00** | | | | |

**004 - OFFICER #1 Summary**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Straight | 151.00 hours | @ | $ | 15.880 | = | $ | 2,397.88 |
| Premium | 1.00 hours | @ | $ | 23.820 | = | $ | 23.82 |

$ 2,421.70

**006 - OFFICER 1 YEAR**

| | Wk 1 | 12/14 | 12/15 | 12/16 | 12/17 | 12/18 | 12/19 | 12/20 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK,PHYLLIS K | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 40.00 | | | |
| GLASS,CHRISTOPHER R | | 9.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | 1.00 | | |
| HOUSTON,DEMETRIUS G | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 40.00 | 8.00 | | |
| PASS,JAMES A | | 8.00 | | | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| WHITEHEAD,STEPHEN G | | | | 9.00 | 8.00 | 8.00 | 9.00 | 8.00 | 40.00 | 2.00 | | |
| **Totals 006** | | **33.00** | **24.00** | **33.00** | **40.00** | **24.00** | **25.00** | **24.00** | | | | |

**006 - OFFICER 1 YEAR Summary**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Straight | 192.00 hours | @ | $ | 15.880 | = | $ | 3,048.96 |
| Premium | 11.00 hours | @ | $ | 23.820 | = | $ | 262.02 |

$ 3,310.98

**008 - OFFICER #2**

| | Wk 1 | 12/14 | 12/15 | 12/16 | 12/17 | 12/18 | 12/19 | 12/20 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN,SHANNYCE M | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 32.00 | | | |
| ROSS,TENNILLE L | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | | |
| WILKERSON,DAVID E | | | 8.00 | | | | | | 8.00 | | | |
| **Totals 008** | | **8.00** | **16.00** | **8.00** | **8.00** | **8.00** | **16.00** | **16.00** | | | | |

**008 - OFFICER #2 Summary**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Straight | 80.00 hours | @ | $ | 16.340 | = | $ | 1,307.20 |

$ 1,307.20

**010 - SUPERVISOR #1**

| | Wk 1 | 12/14 | 12/15 | 12/16 | 12/17 | 12/18 | 12/19 | 12/20 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN,ROGER R | | 14.00 | 8.00 | | | 8.00 | 8.00 | 8.00 | 40.00 | 6.00 | | |

**CONTINUED ON NEXT PAGE**



Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**C01**

## SECURITAS

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1676041** |
| Invoice Date | 12/21/2007 |
| Invoice Period | 12/14/07 - 12/20/07 |

**Terms:Net Due Upon Receipt**

Page 2

Subject to 1.5% monthly finance charge if not paid by 01/20/2008

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

**Dept: 60046**
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals 010** | 14.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | | | | |

**010 - SUPERVISOR #1 Summary**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Straight | 40.00 hours | @ | $ | 17.020 | = | $ | 680.80 |
| Premium | 6.00 hours | @ | $ | 25.530 | = | $ | 153.18 |

$ 833.98

**014 - SUPERVISOR - MURRAY**

| | Wk 1 | 12/14 | 12/15 | 12/16 | 12/17 | 12/18 | 12/19 | 12/20 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG,KENNETH | | 14.00 | | | 17.00 | 9.00 | | | 40.00 | |
| **Totals 014** | | 14.00 | 0.00 | 0.00 | 17.00 | 9.00 | 0.00 | 0.00 | | |

**014 - SUPERVISOR - MURRAY Summary**

$ 828.80

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Straight | 40.00 hours | @ | $ | 20.720 | = | $ | 828.80 |

**015 - SUPERVISOR MURRAY OT**

| | Wk 1 | 12/14 | 12/15 | 12/16 | 12/17 | 12/18 | 12/19 | 12/20 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG,KENNETH | | | | | | 8.00 | 17.00 | 9.00 | 34.00 | |
| **Totals 015** | | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 17.00 | 9.00 | | |

**015 - SUPERVISOR MURRAY OT Summary**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Premium | 34.00 hours | @ | $ | 31.080 | = | $ | 1,056.72 |

$ 1,056.72

**Total - Guard Services** $ 9,759.38

| Description | | | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|---|---|
| | | **Expenses** | | | | |
| Mileage | – | PASS,RICHARD S | 261.65 | $ 0.485 | $ 126.90 | |
| Auto Allowance | – | | 1.00 | $ 69.240 | $ 69.24 | |

**Total - Expenses** $ 196.14

**CONTINUED ON NEXT PAGE**



**SECURITAS**

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1676041** |
| Invoice Date | 12/21/2007 |
| Invoice Period | 12/14/07 - 12/20/07 |

**C01**

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Page  3

**Terms:Net Due
Upon Receipt**
Subject to 1.5% monthly finance
charge if not paid by 01/20/2008

**Dept: 60046**
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **Invoice Recap** 45 W 111TH ST. | CHICAGO IL 60628 | Store #  45 W 111TH ST | | |
| Total - Guard Services | | | $ | 9,759.38 |
| Total - Expenses | | | $ | 196.14 |
| **Total Invoice Amount** | | | **$** | **9,955.52** |

---

Please tear along perforation and return Remittance Advice with your payment to the address below

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**C01**

**Dept: 60046**

Customer #  0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone #  773-995-3198

PO #

## Remittance Advice

| Invoice Total | $ | 9,955.52 |
|---|---|---|

Subject to 1.5% monthly finance charge if not paid by 01/20/2008

**REMIT TO:**

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

| | |
|---|---|
| **Invoice #** | **W1676041** |
| Invoice Date | 12/21/2007 |

Amount Paid $

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**SECURITAS**

# INVOICE

C01

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1684283** |
| Invoice Date | 12/28/2007 |
| Invoice Period | 12/21/07 - 12/27/07 |
| Page 1 | **Terms:Net Due Upon Receipt** |

Subject to 1.5% monthly finance charge if not paid by 01/27/2008

Site: 45 W 111TH STREET    45 W 111TH ST.    CHICAGO IL 60628    Store # 45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

**004 - OFFICER #1**

| | Wk 1 | 12/21 | 12/22 | 12/23 | 12/24 | 12/25 | 12/26 | 12/27 | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAWKINS, ARONA | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 24.00 | | 16.00 | |
| JONES, DEBRA D | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 24.00 | | 16.00 | |
| KROGER, SERRANO T | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | | |
| MADDOX, ANTONIO M | | | 8.00 | 8.00 | | 8.00 | 8.00 | 8.00 | 32.00 | | 8.00 | |
| RODGERS, JAMES H | | 8.00 | | | | | 8.00 | 8.00 | 24.00 | | | |
| **Totals 004** | | **32.00** | **32.00** | **32.00** | **16.00** | **24.00** | **24.00** | **24.00** | | | | |

**004 - OFFICER #1 Summary**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Straight | 144.00 hours @ $ | 15.880 | = $ | 2,286.72 | | | |
| Special | 40.00 hours @ $ | 31.760 | = $ | 1,270.40 | | $ | 3,557.12 |

**006 - OFFICER 1 YEAR**

| | Wk 1 | 12/21 | 12/22 | 12/23 | 12/24 | 12/25 | 12/26 | 12/27 | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 32.00 | | 8.00 | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 24.00 | | 8.00 | |
| HOUSTON, DEMETRIUS G | | | 8.00 | 8.00 | 8.00 | 16.00 | 8.00 | | 16.00 | 8.00 | 24.00 | |
| PASS, JAMES A | | 8.00 | | | 8.00 | 8.00 | 9.00 | 9.00 | 24.00 | 2.00 | 16.00 | |
| WHITEHEAD, STEPHEN G | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 24.00 | | 16.00 | |
| **Totals 006** | | **24.00** | **24.00** | **32.00** | **40.00** | **32.00** | **25.00** | **25.00** | | | | |

**006 - OFFICER 1 YEAR Summary**

| | | | | | |
|---|---|---|---|---|---|
| Straight | 120.00 hours @ $ | 15.880 | = $ | 1,905.60 | |
| Premium | 10.00 hours @ $ | 23.820 | = $ | 238.20 | |
| Special | 72.00 hours @ $ | 31.760 | = $ | 2,286.72 | $ 4,430.52 |

**008 - OFFICER #2**

| | Wk 1 | 12/21 | 12/22 | 12/23 | 12/24 | 12/25 | 12/26 | 12/27 | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN, SHANNYCE M | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 16.00 | | 16.00 | |
| ROSS, TENNILLE L | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | | |
| **Totals 008** | | **8.00** | **8.00** | **8.00** | **8.00** | **8.00** | **16.00** | **16.00** | | | | |

**008 - OFFICER #2 Summary**

| | | | | | |
|---|---|---|---|---|---|
| Straight | 56.00 hours @ $ | 16.340 | = $ | 915.04 | |
| Special | 16.00 hours @ $ | 32.680 | = $ | 522.88 | $ 1,437.92 |

**010 - SUPERVISOR #1**

| | Wk 1 | 12/21 | 12/22 | 12/23 | 12/24 | 12/25 | 12/26 | 12/27 | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | | | 8.00 | | | 8.00 | 8.00 | 8.00 | 24.00 | | 8.00 | |

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

SECURITAS

# INVOICE

C01

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Customer # | 0657700007 |
| --- | --- |
| PO # | |
| **Invoice Number** | **W1684283** |
| Invoice Date | 12/28/2007 |
| Invoice Period | 12/21/07 - 12/27/07 |

Page 2

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 01/27/2008

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Totals 010 | 0.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | | | | |

**010 - SUPERVISOR #1 Summary**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Straight | 24.00 hours | @ $ | 17.020 | = $ | 408.48 | | |
| Special | 8.00 hours | @ $ | 34.040 | = $ | 272.32 | $ | 680.80 |

**014 - SUPERVISOR - MURRAY**

| | Wk 1 | 12/21 | 12/22 | 12/23 | 12/24 | 12/25 | 12/26 | 12/27 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| YOUNG, KENNETH | | 9.00 | | | 9.00 | 9.00 | | | 9.00 | 18.00 | |
| Totals 014 | | 9.00 | 0.00 | 0.00 | 9.00 | 9.00 | 0.00 | 0.00 | | | |

**014 - SUPERVISOR - MURRAY Summary**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Straight | 9.00 hours | @ $ | 20.720 | = $ | 186.48 | | |
| Special | 18.00 hours | @ $ | 41.440 | = $ | 745.92 | $ | 932.40 |

| Total - Guard Services | $ | 11,038.76 |
| --- | --- | --- |

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
| --- | --- | --- | --- | --- |

## Expenses

| Auto Allowance | - | 1.00 $ | 69.240 $ | 69.24 | |
| --- | --- | --- | --- | --- | --- |

| Total - Expenses | $ | 69.24 |
| --- | --- | --- |

## Prior Period Adjustments

For Period Ending 12/20/07

Guard Hours

| | Straight | Premium | Special | | | |
| --- | --- | --- | --- | --- | --- | --- |

**006 - OFFICER 1 YEAR**

| HOUSTON, DEMETRIUS G | 16.00 | -8.00 | 0.00 | 8.00 | | |
| --- | --- | --- | --- | --- | --- | --- |
| 006 - OFFICER 1 YEAR Summary | | | | | | |
| Straight | | | | 16.00 $ | 15.880 $ | 254.08 |
| Premium | | | | -8.00 $ | 23.820 $ | -190.56 |

**010 - SUPERVISOR #1**

| ALLEN, ROGER R | -2.00 | -6.00 | 0.00 | -8.00 | | |
| --- | --- | --- | --- | --- | --- | --- |
| 010 - SUPERVISOR #1 Summary | | | | | | |
| Straight | | | | -2.00 $ | 17.020 $ | -34.04 |
| Premium | | | | -6.00 $ | 25.530 $ | -153.18 |

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01


SECURITAS

# INVOICE

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1684283** |
| Invoice Date | 12/28/2007 |
| Invoice Period | 12/21/07 - 12/27/07 |

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 3

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance
charge if not paid by 01/27/2008

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|
| SubTotal for Period Ending 12/20/07 | | | $ -123.70 | |
| Total - Prior Period Adjustments | | | | $ -123.70 |

**Invoice Recap** 45 W 111TH ST.      CHICAGO IL 60628     Store #   45 W 111TH ST

| | | |
|---|---|---|
| Total - Guard Services | $ | 11,038.76 |
| Total - Expenses | $ | 69.24 |
| Total - Prior Period Adjustments | $ | -123.70 |

| **Total Invoice Amount** | **$ 10,984.30** |
|---|---|

--- Please tear along perforation and return Remittance Advice with your payment to the address below ---

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

Dept: 60046

Customer # 0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone # 773-995-3198

PO #

## Remittance Advice

| Invoice Total | $ 10,984.30 |
|---|---|

Subject to 1.5% monthly finance charge if not paid by 01/27/2008

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

| Invoice # | **W1684283** |
|---|---|
| Invoice Date | 12/28/2007 |

Amount Paid $

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**SECURITAS**

# INVOICE

C01

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1692565** |
| Invoice Date | 01/04/2008 |
| Invoice Period | 12/28/07 - 01/03/08 |

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Page 1

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 02/03/2008

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Site: 45 W 111TH STREET    45 W 111TH ST.    CHICAGO IL 60628    Store # 45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

**004 – OFFICER #1**

| | Wk 1 | 12/28 | 12/29 | 12/30 | 12/31 | 01/01 | 01/02 | 01/03 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAWKINS, ARONA | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 24.00 | | 16.00 | |
| JONES, DEBRA D | | 8.00 | 8.00 | 8.00 | 9.00 | 8.00 | | | 24.00 | | 17.00 | |
| KROGER, SERRANO T | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | | |
| MADDOX, ANTONIO M | | 8.00 | 8.00 | 8.00 | | 8.00 | 8.00 | 16.00 | 40.00 | 8.00 | 8.00 | |
| **Totals 004** | | **32.00** | **32.00** | **32.00** | **17.00** | **24.00** | **16.00** | **24.00** | | | | |

**004 – OFFICER #1 Summary**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Straight | 128.00 hours | @ | $ | 15.880 | = | $ | 2,032.64 |
| Premium | 8.00 hours | @ | $ | 23.820 | = | $ | 190.56 |
| Special | 41.00 hours | @ | $ | 31.760 | = | $ | 1,302.16 |

$ 3,525.36

**006 – OFFICER 1 YEAR**

| | Wk 1 | 12/28 | 12/29 | 12/30 | 12/31 | 01/01 | 01/02 | 01/03 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | 8.00 | 8.00 | 8.00 | 7.00 | | | 8.00 | 32.00 | | 7.00 | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 24.00 | | 8.00 | |
| HOUSTON, DEMETRIUS G | | | 8.00 | 8.00 | 7.00 | 8.00 | 8.00 | | 24.00 | | 15.00 | |
| PASS, JAMES A | | 10.00 | | | 8.00 | 8.00 | 10.00 | 8.00 | 24.00 | 4.00 | 16.00 | |
| WHITEHEAD, STEPHEN G | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 24.00 | | 16.00 | |
| **Totals 006** | | **26.00** | **24.00** | **32.00** | **38.00** | **24.00** | **26.00** | **24.00** | | | | |

**006 – OFFICER 1 YEAR Summary**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Straight | 128.00 hours | @ | $ | 15.880 | = | $ | 2,032.64 |
| Premium | 4.00 hours | @ | $ | 23.820 | = | $ | 95.28 |
| Special | 62.00 hours | @ | $ | 31.760 | = | $ | 1,969.12 |

$ 4,097.04

**008 – OFFICER #2**

| | Wk 1 | 12/28 | 12/29 | 12/30 | 12/31 | 01/01 | 01/02 | 01/03 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN, SHANNYCE M | | | | | 8.00 | 8.00 | 16.00 | 8.00 | 24.00 | | 16.00 | |
| ROSS, TENNILLE L | | 8.00 | 8.00 | 8.00 | | | | | 24.00 | | | |
| **Totals 008** | | **8.00** | **8.00** | **8.00** | **8.00** | **8.00** | **16.00** | **8.00** | | | | |

**008 – OFFICER #2 Summary**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Straight | 48.00 hours | @ | $ | 16.340 | = | $ | 784.32 |
| Special | 16.00 hours | @ | $ | 32.680 | = | $ | 522.88 |

$ 1,307.20

**010 – SUPERVISOR #1**

| | Wk 1 | 12/28 | 12/29 | 12/30 | 12/31 | 01/01 | 01/02 | 01/03 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | | 8.00 | 8.00 | | 1.00 | 8.00 | 8.00 | 8.00 | 32.00 | | 9.00 | |

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**SECURITAS**

# INVOICE

C01

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1692565** |
| Invoice Date | 01/04/2008 |
| Invoice Period | 12/28/07 - 01/03/08 |

Page 2

**Terms:Net Due Upon Receipt**

Subject to 1.5% monthly finance charge if not paid by 02/03/2008

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals 010 | 8.00 | 8.00 | 0.00 | 1.00 | 8.00 | 8.00 | 8.00 | | | | |

**010 - SUPERVISOR #1 Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 32.00 hours @ $ | 17.020 | = $ | 544.64 | | |
| Special | 9.00 hours @ $ | 34.040 | = $ | 306.36 | | $ 851.00 |

**014 - SUPERVISOR - MURRAY**

| | Wk 1 | 12/28 | 12/29 | 12/30 | 12/31 | 01/01 | 01/02 | 01/03 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RODGERS, JAMES H | | 8.00 | | | | | | | 8.00 | | |
| YOUNG, KENNETH | | | | | 17.00 | 9.00 | 9.00 | 9.00 | 14.00 | 4.00 | 26.00 |
| **Totals 014** | | 8.00 | 0.00 | 0.00 | 17.00 | 9.00 | 9.00 | 9.00 | | | |

**014 - SUPERVISOR - MURRAY Summary**

| | | | | | |
|---|---|---|---|---|---|
| Straight | 22.00 hours @ $ | 20.720 | = $ | 455.84 | |
| Premium | 4.00 hours @ $ | 31.080 | = $ | 124.32 | |
| Special | 26.00 hours @ $ | 41.440 | = $ | 1,077.44 | $ 1,657.60 |

| Total - Guard Services | $ 11,438.20 |
|---|---|

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|
| **Expenses** | | | | |
| Auto Allowance | – | 1.00 $ 69.240 $ | 69.24 | |
| Total - Expenses | | | $ | 69.24 |

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



# INVOICE

| Customer # | 0657700007 |
| --- | --- |
| PO # | |
| **Invoice Number** | **W1692565** |
| Invoice Date | 01/04/2008 |
| Invoice Period | 12/28/07 - 01/03/08 |

Page 3

**Terms:Net Due Upon Receipt**

Subject to 1.5% monthly finance charge if not paid by 02/03/2008

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
| --- | --- | --- | --- | --- |

**Invoice Recap** 45 W 111TH ST.          CHICAGO IL 60628          Store #   45 W 111TH ST

| | | |
| --- | --- | --- |
| Total - Guard Services | $ | 11,438.20 |
| Total - Expenses | $ | 69.24 |

**Total Invoice Amount**          **$    11,507.44**

--- Please tear along perforation and return Remittance Advice with your payment to the address below ---

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

**Dept: 60046**

## Remittance Advice

| Invoice Total | $   11,507.44 |
| --- | --- |

Subject to 1.5% monthly finance charge if not paid by 02/03/2008

| **Invoice #** | **W1692565** |
| --- | --- |
| Invoice Date | 01/04/2008 |

Amount Paid  $

Customer #   0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone #   773-995-3198

PO #

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

**SECURITAS**

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1703207** |
| Invoice Date | 01/11/2008 |
| Invoice Period | 01/04/08 - 01/10/08 |

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 1

**Terms:Net Due Upon Receipt**

Subject to 1.5% monthly finance charge if not paid by 02/10/2008

---

Site: 45 W 111TH STREET    45 W 111TH ST.    CHICAGO IL 60628    Store # 45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

**004 – OFFICER #1**

| | Wk 1 | 01/04 | 01/05 | 01/06 | 01/07 | 01/08 | 01/09 | 01/10 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAWKINS, ARONA | | 16.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 48.00 | | | |
| JONES, DEBRA D | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| KROGER, SERRANO T | | 8.00 | 12.00 | 8.00 | | | 8.00 | 8.00 | 44.00 | | | |
| MADDOX, ANTONIO M | | | 8.50 | 8.00 | | 8.00 | 8.00 | 8.00 | 40.50 | | | |
| **Totals 004** | | 32.00 | 36.50 | 32.00 | 16.00 | 24.00 | 16.00 | 16.00 | | | | |

**004 – OFFICER #1 Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 172.50 hours @ $ | 15.880 | = $ | 2,739.30 | $ | 2,739.30 |

**006 – OFFICER 1 YEAR**

| | Wk 1 | 01/04 | 01/05 | 01/06 | 01/07 | 01/08 | 01/09 | 01/10 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 40.00 | | | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | | | |
| HOUSTON, DEMETRIUS G | | | | 8.00 | 8.00 | 8.00 | 8.00 | | 32.00 | | | |
| PASS, JAMES A | | 11.00 | | | 9.00 | 8.00 | 13.00 | 10.00 | 40.00 | 11.00 | | |
| WHITEHEAD, STEPHEN G | | | 4.00 | 9.00 | 8.00 | 8.00 | 8.00 | 8.00 | 44.00 | 1.00 | | |
| **Totals 006** | | 27.00 | 20.00 | 33.00 | 41.00 | 24.00 | 29.00 | 26.00 | | | | |

**006 – OFFICER 1 YEAR Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 188.00 hours @ $ | 15.880 | = $ | 2,985.44 | | |
| Premium | 12.00 hours @ $ | 23.820 | = $ | 285.84 | $ | 3,271.28 |

**008 – OFFICER #2**

| | Wk 1 | 01/04 | 01/05 | 01/06 | 01/07 | 01/08 | 01/09 | 01/10 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN, SHANNYCE M | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 32.00 | | | |
| ROSS, TENNILLE L | | | 8.00 | 8.00 | | | 8.00 | 8.00 | 32.00 | | | |
| **Totals 008** | | 0.00 | 8.00 | 8.00 | 8.00 | 8.00 | 16.00 | 16.00 | | | | |

**008 – OFFICER #2 Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 64.00 hours @ $ | 16.340 | = $ | 1,045.76 | $ | 1,045.76 |

**010 – SUPERVISOR #1**

| | Wk 1 | 01/04 | 01/05 | 01/06 | 01/07 | 01/08 | 01/09 | 01/10 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | | 8.00 | 8.00 | | | 8.00 | 8.00 | 9.00 | 40.00 | 1.00 | | |
| **Totals 010** | | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 9.00 | | | | |

**010 – SUPERVISOR #1 Summary**

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**SECURITAS**

**INVOICE**

C01

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1703207** |
| Invoice Date | 01/11/2008 |
| Invoice Period | 01/04/08 - 01/10/08 |

Page 2

**Terms:Net Due
Upon Receipt**
Subject to 1.5% monthly finance
charge if not paid by 02/10/2008

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straight | 40.00 hours @ $ | | | 17.020 = $ | | 680.80 | | | | | |
| Premium | 1.00 hours @ $ | | | 25.530 = $ | | 25.53 | | | | | $ 706.33 |

**014 - SUPERVISOR - MURRAY**

| | Wk 1 | 01/04 | 01/05 | 01/06 | 01/07 | 01/08 | 01/09 | 01/10 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | 9.00 | | | 13.00 | 9.00 | 9.00 | | 40.00 | |
| **Totals 014** | | **9.00** | **0.00** | **0.00** | **13.00** | **9.00** | **9.00** | **0.00** | | |

**014 - SUPERVISOR - MURRAY Summary**

| Straight | 40.00 hours @ $ 20.720 = $ 828.80 | $ 828.80 |
|---|---|---|

**015 - SUPERVISOR MURRAY OT**

| | Wk 1 | 01/04 | 01/05 | 01/06 | 01/07 | 01/08 | 01/09 | 01/10 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | | | | | | | 17.00 | 17.00 | |
| **Totals 015** | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **17.00** | | |

**015 - SUPERVISOR MURRAY OT Summary**

| Premium | 17.00 hours @ $ 31.080 = $ 528.36 | $ 528.36 |
|---|---|---|

| **Total - Guard Services** | $ 9,119.83 |
|---|---|

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|
| **Expenses** | | | | |
| Auto Allowance | - | 1.00 $ 69.240 $ | 69.24 | |
| **Total - Expenses** | | | $ | 69.24 |

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



**SECURITAS**

# INVOICE

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1703207** |
| Invoice Date | 01/11/2008 |
| Invoice Period | 01/04/08 - 01/10/08 |

Page 3

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 02/10/08

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

**Invoice Recap** 45 W 111TH ST.                    CHICAGO IL 60628                  Store #   45 W 111TH ST

| | | |
|---|---|---|
| Total - Guard Services | $ | 9,119.83 |
| Total - Expenses | $ | 69.24 |

**Total Invoice Amount**                                                          **$    9,189.07**

---

Please tear along perforation and return Remittance Advice with your payment to the address below

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01
**Dept: 60046**

Customer #   0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone #   773-995-3198

PO #

## Remittance Advice

Invoice Total   **$    9,189.07**

Subject to 1.5% monthly finance charge if not paid by 02/10/2008

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

| Invoice # | **W1703207** |
| Invoice Date | 01/11/2008 |

Amount Paid $

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**SECURITAS**

# INVOICE

C01

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1710692** |
| Invoice Date | 01/18/2008 |
| Invoice Period | 01/11/08 - 01/17/08 |

Page 1

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 02/17/2008

---

Site:  45 W 111TH STREET   45 W 111TH ST.   CHICAGO IL 60628   Store #  45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

**004 - OFFICER #1**

| | Wk 1 | 01/11 | 01/12 | 01/13 | 01/14 | 01/15 | 01/16 | 01/17 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAWKINS, ARONA | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| JONES, DEBRA D | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| KROGER, SERRANO T | | 8.00 | 8.00 | 4.50 | | | 8.00 | 8.00 | 36.50 | | | |
| MADDOX, ANTONIO M | | | 8.00 | 8.00 | | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| **Totals 004** | | 24.00 | 32.00 | 28.50 | 16.00 | 24.00 | 16.00 | 16.00 | | | | |

**004 - OFFICER #1 Summary**

Straight     156.50 hours @ $   15.880  = $   2,485.22                              $   2,485.22

**005 - OFFICER #1 OT**

| | Wk 1 | 01/11 | 01/12 | 01/13 | 01/14 | 01/15 | 01/16 | 01/17 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAWKINS, ARONA | | | | | | | 1.50 | | | 1.50 | | |
| JONES, DEBRA D | | | | | | | 1.00 | | | 1.00 | | |
| **Totals 005** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | | | | |

**005 - OFFICER #1 OT Summary**

Premium       2.50 hours @ $   23.820  = $     59.55                              $     59.55

**006 - OFFICER 1 YEAR**

| | Wk 1 | 01/11 | 01/12 | 01/13 | 01/14 | 01/15 | 01/16 | 01/17 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | | | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | | | | | | 16.00 | | | |
| HOUSTON, DEMETRIUS G | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 40.00 | | | |
| LEE, WESLEY | | | | | | | 2.00 | | 2.00 | | | |
| PASS, JAMES A | | 10.00 | | 8.50 | 8.00 | 8.00 | 8.00 | 8.00 | 48.00 | 2.50 | | |
| RODGERS, JAMES H | | | | | 8.00 | | | | 8.00 | | | |
| WHITEHEAD, STEPHEN G | | | | 11.50 | 8.00 | 8.00 | 8.00 | 8.00 | 43.50 | | | |
| WILKERSON, DAVID E | | | | | | | 8.00 | | 8.00 | | | |
| **Totals 006** | | 26.00 | 24.00 | 36.00 | 40.00 | 24.00 | 26.00 | 24.00 | | | | |

**006 - OFFICER 1 YEAR Summary**

Straight     197.50 hours @ $   15.880  = $   3,136.30
Premium        2.50 hours @ $   23.820  = $     59.55                              $   3,195.85

**007 - OFFICER 1 YEAR**

| | Wk 1 | 01/11 | 01/12 | 01/13 | 01/14 | 01/15 | 01/16 | 01/17 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON, DEMETRIUS G | | | | | | | 1.50 | | | 1.50 | | |
| WHITEHEAD, STEPHEN G | | | | | | | 1.50 | | | 1.50 | | |

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**SECURITAS**

# INVOICE

C01

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1710692** |
| Invoice Date | 01/18/2008 |
| Invoice Period | 01/11/08 - 01/17/08 |

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 2

**Terms:Net Due Upon Receipt**

Subject to 1.5% monthly finance charge if not paid by 02/17/2008

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals 007 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | | | | |

**007 - OFFICER 1 YEAR Summary**

| Premium | 3.00 hours @ $ 23.820 = $ 71.46 | | | | | | | | | | $ 71.46 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**008 - OFFICER #2**

| | Wk 1 | 01/11 | 01/12 | 01/13 | 01/14 | 01/15 | 01/16 | 01/17 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN, SHANNYCE M | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 32.00 | | |
| ROSS, TENNILLE L | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | |
| Totals 008 | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 16.00 | 16.00 | | | |

**008 - OFFICER #2 Summary**

| Straight | 72.00 hours @ $ 16.340 = $ 1,176.48 | | | | | | | | | | $ 1,176.48 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**009 - OFFICER #2 OT**

| | Wk 1 | 01/11 | 01/12 | 01/13 | 01/14 | 01/15 | 01/16 | 01/17 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSS, TENNILLE L | | | | | | | 1.50 | | | 1.50 | |
| Totals 009 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | | | |

**009 - OFFICER #2 OT Summary**

| Premium | 1.50 hours @ $ 24.510 = $ 36.77 | | | | | | | | | | $ 36.77 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**010 - SUPERVISOR #1**

| | Wk 1 | 01/11 | 01/12 | 01/13 | 01/14 | 01/15 | 01/16 | 01/17 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | | 8.00 | 8.00 | | | 8.00 | 8.00 | 7.50 | 39.50 | | |
| Totals 010 | | 8.00 | 8.00 | 0.00 | 0.00 | 8.00 | 8.00 | 7.50 | | | |

**010 - SUPERVISOR #1 Summary**

| Straight | 39.50 hours @ $ 17.020 = $ 672.29 | | | | | | | | | | $ 672.29 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**014 - SUPERVISOR - MURRAY**

| | Wk 1 | 01/11 | 01/12 | 01/13 | 01/14 | 01/15 | 01/16 | 01/17 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | 9.00 | | | 9.00 | 9.00 | 13.00 | 0.50 | 40.50 | | |
| Totals 014 | | 9.00 | 0.00 | 0.00 | 9.00 | 9.00 | 13.00 | 0.50 | | | |

**014 - SUPERVISOR - MURRAY Summary**

| Straight | 40.50 hours @ $ 20.720 = $ 839.16 | | | | | | | | | | $ 839.16 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**015 - SUPERVISOR MURRAY OT**

| | Wk 1 | 01/11 | 01/12 | 01/13 | 01/14 | 01/15 | 01/16 | 01/17 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**CONTINUED ON NEXT PAGE**



# INVOICE

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1710692** |
| Invoice Date | 01/18/2008 |
| Invoice Period | 01/11/08 - 01/17/08 |

C01

**Dept: 60046**
Bus Lic:6266-631-5
Tax ID: 71-0912217

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Page 3

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 02/17/2008

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | | | | | 1.00 | 11.50 | | 12.50 | | |
| Totals 015 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 11.50 | | | | |

015 - SUPERVISOR MURRAY OT Summary
    Premium        12.50 hours  @ $    31.080  = $        388.50                        $        388.50

|  |  |
|---|---|
| Total - Guard Services | $    8,925.28 |

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|
| **Expenses** | | | | |
| Auto Allowance       – | 1.00 | $  69.240 | $   69.24 | |
| Total - Expenses | | | $ | 69.24 |

**Invoice Recap** 45 W 111TH ST.          CHICAGO IL 60628          Store #   45 W 111TH ST

| Total - Guard Services | $ | 8,925.28 |
|---|---|---|
| Total - Expenses | $ | 69.24 |
| **Total Invoice Amount** | **$** | **8,994.52** |

--- Please tear along perforation and return Remittance Advice with your payment to the address below ---

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

## Remittance Advice

| Invoice Total | $  8,994.52 |
|---|---|

Subject to 1.5% monthly finance charge if not paid by 02/17/2008

| Invoice # | W1710692 |
|---|---|
| Invoice Date | 01/18/2008 |

Amount Paid $

C01

**Dept: 60046**

Customer #   0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone #   773-995-3198

PO #

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**SECURITAS**

# INVOICE

C01

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1720349** |
| Invoice Date | 01/25/2008 |
| Invoice Period | 01/18/08 - 01/24/08 |
| Page 1 | **Terms:Net Due Upon Receipt** |

Subject to 1.5% monthly finance charge if not paid by 02/24/2008

Site:   45 W 111TH STREET      45 W 111TH ST.      CHICAGO IL 60628      Store #  45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

### Guard Services

**004 – OFFICER #1**

| | Wk 1 | 01/18 | 01/19 | 01/20 | 01/21 | 01/22 | 01/23 | 01/24 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAWKINS, ARONA | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 32.00 | | 8.00 |
| JONES, DEBRA D | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 32.00 | | 8.00 |
| KROGER, SERRANO T | | 8.00 | 7.50 | | | | 8.00 | 8.00 | 31.50 | | |
| MADDOX, ANTONIO M | | | 8.00 | 8.00 | | 8.00 | 8.00 | 8.00 | 40.00 | | |
| **Totals 004** | | **24.00** | **31.50** | **24.00** | **16.00** | **24.00** | **16.00** | **16.00** | | | |

**004 – OFFICER #1 Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 135.50 hours | @ $ | 15.880 | = $ | 2,151.74 | |
| Special | 16.00 hours | @ $ | 31.760 | = $ | 508.16 | $   2,659.90 |

**006 – OFFICER 1 YEAR**

| | Wk 1 | 01/18 | 01/19 | 01/20 | 01/21 | 01/22 | 01/23 | 01/24 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | | 8.00 | 8.00 | 8.00 | | | 8.00 | 24.00 | | 8.00 |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 24.00 | | 8.00 |
| HOUSTON, DEMETRIUS G | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | 32.00 | | 8.00 |
| PASS, JAMES A | | 8.00 | | | 8.00 | 8.00 | 9.00 | 10.00 | 32.00 | 3.00 | 8.00 |
| WHITEHEAD, STEPHEN G | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 32.00 | | 8.00 |
| **Totals 006** | | **16.00** | **24.00** | **32.00** | **40.00** | **24.00** | **25.00** | **26.00** | | | |

**006 – OFFICER 1 YEAR Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 144.00 hours | @ $ | 15.880 | = $ | 2,286.72 | |
| Premium | 3.00 hours | @ $ | 23.820 | = $ | 71.46 | |
| Special | 40.00 hours | @ $ | 31.760 | = $ | 1,270.40 | $   3,628.58 |

**008 – OFFICER #2**

| | Wk 1 | 01/18 | 01/19 | 01/20 | 01/21 | 01/22 | 01/23 | 01/24 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN, SHANNYCE M | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 24.00 | | 8.00 |
| ROSS, TENNILLE L | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | |
| WILKERSON, DAVID E | | 8.00 | | 8.00 | | | | | 16.00 | | |
| **Totals 008** | | **16.00** | **8.00** | **16.00** | **8.00** | **8.00** | **16.00** | **16.00** | | | |

**008 – OFFICER #2 Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 80.00 hours | @ $ | 16.340 | = $ | 1,307.20 | |
| Special | 8.00 hours | @ $ | 32.680 | = $ | 261.44 | $   1,568.64 |

**010 – SUPERVISOR #1**

| | Wk 1 | 01/18 | 01/19 | 01/20 | 01/21 | 01/22 | 01/23 | 01/24 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | | 8.00 | 8.50 | | | 8.00 | 8.00 | 8.00 | 40.50 | | |

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



**SECURITAS**

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1720349** |
| Invoice Date | 01/25/2008 |
| Invoice Period | 01/18/08 - 01/24/08 |

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Page 2

**Terms:Net Due Upon Receipt**

Subject to 1.5% monthly finance charge if not paid by 02/24/2008

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals 010 | 8.00 | 8.50 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | | | | |

**010 - SUPERVISOR #1 Summary**

| Straight | 40.50 hours @ $ | 17.020 = $ | 689.31 | | | | | | | $ | 689.31 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**014 - SUPERVISOR - MURRAY**

| | Wk 1 | 01/18 | 01/19 | 01/20 | 01/21 | 01/22 | 01/23 | 01/24 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG,KENNETH | | 9.00 | | | 9.00 | 11.00 | 9.00 | 2.00 | 31.00 | | 9.00 |
| Totals 014 | | 9.00 | 0.00 | 0.00 | 9.00 | 11.00 | 9.00 | 2.00 | | | |

**014 - SUPERVISOR - MURRAY Summary**

| Straight | 31.00 hours @ $ | 20.720 = $ | 642.32 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Special | 9.00 hours @ $ | 41.440 = $ | 372.96 | | | | | | | $ | 1,015.28 |

**015 - SUPERVISOR MURRAY OT**

| | Wk 1 | 01/18 | 01/19 | 01/20 | 01/21 | 01/22 | 01/23 | 01/24 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG,KENNETH | | | | | | | | 10.00 | | 10.00 | |
| Totals 015 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00 | | | |

**015 - SUPERVISOR MURRAY OT Summary**

| Premium | 10.00 hours @ $ | 31.080 = $ | 310.80 | | | | | | | $ | 310.80 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | Total - Guard Services | $ | 9,872.51 |
|---|---|---|---|

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

## Expenses

| Auto Allowance | – | 1.00 $ | 69.240 $ | 69.24 | |
|---|---|---|---|---|---|

| | Total - Expenses | $ | 69.24 |
|---|---|---|---|

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550



SECURITAS

# INVOICE

C01

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Customer # | 0657700007 |
| --- | --- |
| PO # | |
| **Invoice Number** | **W1720349** |
| Invoice Date | 01/25/2008 |
| Invoice Period | 01/18/08 - 01/24/08 |

Page 3

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 02/24/2008

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
| --- | --- | --- | --- | --- |

| **Invoice Recap** 45 W 111TH ST. | CHICAGO IL 60628 | Store # 45 W 111TH ST |
| --- | --- | --- |

| Total – Guard Services | $ | 9,872.51 |
| --- | --- | --- |
| Total – Expenses | $ | 69.24 |

| **Total Invoice Amount** | **$ 9,941.75** |
| --- | --- |

------ Please tear along perforation and return Remittance Advice with your payment to the address below ------

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

**Dept: 60046**

Customer # 0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone # 773-995-3198

PO #

## Remittance Advice

Invoice Total | $ | 9,941.75

Subject to 1.5% monthly finance charge if not paid by 02/24/2008

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

| Invoice # | W1720349 |
| --- | --- |
| Invoice Date | 01/25/2008 |

Amount Paid $

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



**SECURITAS**

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1725847** |
| Invoice Date | 02/01/2008 |
| Invoice Period | 01/25/08 - 01/31/08 |

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Page 1

**Terms:Net Due**
**Upon Receipt**
Subject to 1.5% monthly finance
charge if not paid by 03/02/2008

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

---

Site:   45 W 111TH STREET      45 W 111TH ST.      CHICAGO IL 60628      Store #  45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

**004 - OFFICER #1**

| | Wk 1 | 01/25 | 01/26 | 01/27 | 01/28 | 01/29 | 01/30 | 01/31 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAWKINS, ARONA | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| JONES, DEBRA D | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| KROGER, SERRANO T | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | | |
| MADDOX, ANTONIO M | | | 8.00 | 8.00 | | 8.00 | 16.00 | 8.00 | 48.00 | | | |
| **Totals 004** | | 24.00 | 32.00 | 32.00 | 16.00 | 24.00 | 24.00 | 16.00 | | | | |

**004 - OFFICER #1 Summary**

|  | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straight | 168.00 hours | @ $ | 15.880 | = $ | 2,667.84 | | | | | | $    2,667.84 |

**006 - OFFICER 1 YEAR**

| | Wk 1 | 01/25 | 01/26 | 01/27 | 01/28 | 01/29 | 01/30 | 01/31 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | 8.00 | 8.00 | 8.00 | 8.00 | | | 8.00 | 40.00 | | | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | | | |
| HOUSTON, DEMETRIUS G | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 48.00 | | | |
| PASS, JAMES A | | 8.00 | | | 8.00 | 10.00 | 8.00 | | 32.00 | 2.00 | | |
| WHITEHEAD, STEPHEN G | | | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 40.00 | | | |
| **Totals 006** | | 24.00 | 24.00 | 32.00 | 40.00 | 26.00 | 24.00 | 24.00 | | | | |

**006 - OFFICER 1 YEAR Summary**

|  | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straight | 192.00 hours | @ $ | 15.880 | = $ | 3,048.96 | | | | | | |
| Premium | 2.00 hours | @ $ | 23.820 | = $ | 47.64 | | | | | | $    3,096.60 |

**008 - OFFICER #2**

| | Wk 1 | 01/25 | 01/26 | 01/27 | 01/28 | 01/29 | 01/30 | 01/31 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN, SHANNYCE M | | | | | 8.00 | 8.00 | 8.00 | 8.00 | 32.00 | | | |
| ROSS, TENNILLE L | | 8.00 | 8.00 | 8.00 | | | 8.00 | 8.00 | 40.00 | | | |
| **Totals 008** | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | 16.00 | 16.00 | | | | |

**008 - OFFICER #2 Summary**

|  | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straight | 72.00 hours | @ $ | 16.340 | = $ | 1,176.48 | | | | | | $    1,176.48 |

**010 - SUPERVISOR #1**

| | Wk 1 | 01/25 | 01/26 | 01/27 | 01/28 | 01/29 | 01/30 | 01/31 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, ROGER R | | 8.00 | 8.00 | | | | | | 16.00 | | | |
| **Totals 010** | | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | |

**010 - SUPERVISOR #1 Summary**

**CONTINUED ON NEXT PAGE**

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01

# SECURITAS

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1725847** |
| Invoice Date | 02/01/2008 |
| Invoice Period | 01/25/08 - 01/31/08 |

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 2

**Terms:Net Due Upon Receipt**

Subject to 1.5% monthly finance
charge if not paid by 03/02/2008

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straight | 16.00 hours @ $ 17.020 = $ | | | | | 272.32 | | | | | 272.32 |

**014 - SUPERVISOR - MURRAY**

| | Wk 1 | 01/25 | 01/26 | 01/27 | 01/28 | 01/29 | 01/30 | 01/31 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | 9.00 | | | 9.00 | 9.00 | 9.00 | 12.00 | 48.00 | | | |
| **Totals 014** | | 9.00 | 0.00 | 0.00 | 9.00 | 9.00 | 9.00 | 12.00 | | | | |

**014 - SUPERVISOR - MURRAY Summary**

| Straight | 48.00 hours @ $ 20.720 = $ | | | | | 994.56 | | | | | 994.56 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**015 - SUPERVISOR MURRAY OT**

| | Wk 1 | 01/25 | 01/26 | 01/27 | 01/28 | 01/29 | 01/30 | 01/31 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | | | | | | | 5.00 | | 5.00 | | |
| **Totals 015** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | | | | |

**015 - SUPERVISOR MURRAY OT Summary**

| Premium | 5.00 hours @ $ 31.080 = $ | | | | | 155.40 | | | | | 155.40 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Total - Guard Services | | | | | | | | | | | $ 8,363.20 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|
| | | | | |

## Expenses

| Auto Allowance | - | 1.00 | $ 69.240 | $ | 69.24 | |
|---|---|---|---|---|---|---|

| Total - Expenses | | | | $ 69.24 |
|---|---|---|---|---|

**CONTINUED ON NEXT PAGE**



# INVOICE

| Customer # | 0657700007 |
|---|---|
| PO # | |
| **Invoice Number** | **W1725847** |
| Invoice Date | 02/01/2008 |
| Invoice Period | 01/25/08 - 01/31/08 |

C01

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

Dept: 60046
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 3

**Terms:Net Due**
**Upon Receipt**
Subject to 1.5% monthly finance
charge if not paid by 03/02/2008

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

**Invoice Recap** 45 W 111TH ST.      CHICAGO IL 60628      Store #   45 W 111TH ST

| | | |
|---|---|---|
| Total - Guard Services | $ | 8,363.20 |
| Total - Expenses | $ | 69.24 |

**Total Invoice Amount**                                   **$    8,432.44**

--- Please tear along perforation and return Remittance Advice with your payment to the address below ---

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01
**Dept: 60046**

Customer #   0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone #   773-995-3198

PO #

## Remittance Advice

| Invoice Total | $   8,432.44 |
|---|---|

Subject to 1.5% monthly finance charge if not paid by 03/02/2008

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

| Invoice # | **W1725847** |
|---|---|
| Invoice Date | 02/01/2008 |

Amount Paid  $

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



**SECURITAS**

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1737020** |
| Invoice Date | 02/08/2008 |
| Invoice Period | 02/01/08 - 02/07/08 |
| Page 2 | **Terms:Net Due Upon Receipt** |

Subject to 1.5% monthly finance
charge if not paid by 03/09/2008

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

**Dept: 60046**
Bus Lic:6266-631-5
Tax ID: 71-0912217

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Straight | 40.00 hours @ $ | | | 20.720 = $ | | 828.80 | | | | | |
| Premium | 19.00 hours @ $ | | | 31.080 = $ | | 590.52 | | | | $ | 1,419.32 |
| | Total - Guard Services | | | | | | | | | $ | 7,730.80 |

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|

### Expenses

| Description | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|
| Auto Allowance   - | 1.00 $ | 69.240 $ | 69.24 | |
| Total - Expenses | | | $ | 69.24 |

**Invoice Recap** 45 W 111TH ST.          CHICAGO IL 60628          Store #   45 W 111TH ST

| | | |
|---|---|---|
| Total - Guard Services | $ | 7,730.80 |
| Total - Expenses | $ | 69.24 |
| **Total Invoice Amount** | **$** | **7,800.04** |

---

------- Please tear along perforation and return Remittance Advice with your payment to the address below -------

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01
**Dept: 60046**

Customer #   0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone #   773-995-3198

PO #

### Remittance Advice

| Invoice Total | **$   7,800.04** |
|---|---|

Subject to 1.5% monthly finance charge if not paid by 03/09/2008

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

| Invoice # | W1737020 |
|---|---|
| Invoice Date | 02/08/2008 |

Amount Paid  $

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01



**SECURITAS**

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1744776** |
| Invoice Date | 02/15/2008 |
| Invoice Period | 02/08/08 - 02/14/08 |
| | **Terms:Net Due** |
| Page 1 | **Upon Receipt** |
| | Subject to 1.5% monthly finance charge if not paid by 03/16/2008 |

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

**Dept: 60046**
Bus Lic:6266-631-5
Tax ID: 71-0912217

Site: 45 W 111TH STREET    45 W 111TH ST.    CHICAGO IL 60628    Store # 45 W 111TH ST

| Description | | Hours Qty | Rate Unit Price | SubTotal | Total |
|---|---|---|---|---|---|
| | | **Expenses** | | | |
| Misc Expense 2 | –    PASS,JAMES A | 3.03 $ | 3.300 $ | 10.00 | |
| | Total - Expenses | | | $ | 10.00 |

**Invoice Recap** 45 W 111TH ST.          CHICAGO IL 60628          Store # 45 W 111TH ST

Total - Expenses                                                                $       10.00

**Total Invoice Amount**                                              **$      10.00**

------- Please tear along perforation and return Remittance Advice with your payment to the address below -------

Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

C01
**Dept: 60046**

Customer #  0657700007
**ROSELAND COMMUNITY HOSPITAL**
Phone #  773-995-3198

PO #

## Remittance Advice

| Invoice Total | $ | 10.00 |
|---|---|---|

Subject to 1.5% monthly finance charge if not paid by 03/16/2008

REMIT TO:

Securitas Security Services USA, Inc.
12672 Collections Center Dr.
Chicago IL 60693

| Invoice # | W1744776 |
|---|---|
| Invoice Date | 02/15/2008 |

Amount Paid  $

Comments:

Securitas Security Services USA, Inc.
Chicago Ctrl Prem Properties
150 S. Wacker
Chicago, IL 60606
312-715-1550

**C01**

**SECURITAS**

# INVOICE

| | |
|---|---|
| Customer # | 0657700007 |
| PO # | |
| **Invoice Number** | **W1737020** |
| Invoice Date | 02/08/2008 |
| Invoice Period | 02/01/08 - 02/07/08 |

ROSELAND COMMUNITY HOSPITAL
Douglas Beck
45 W 111TH STREET
CHICAGO IL 60628

**Dept: 60046**
Bus Lic:6266-631-5
Tax ID: 71-0912217

Page 1

**Terms:Net Due Upon Receipt**
Subject to 1.5% monthly finance charge if not paid by 03/09/2008

Site: 45 W 111TH STREET    45 W 111TH ST.    CHICAGO IL 60628    Store # 45 W 111TH ST

| Description | Fri | Sat | Sun | Mon | Tue | Wed | Thu | ST | PR | SP | Total $ |
|---|---|---|---|---|---|---|---|---|---|---|---|

## Guard Services

**004 - OFFICER #1**

| | Wk 1 | 02/01 | 02/02 | 02/03 | 02/04 | 02/05 | 02/06 | 02/07 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAWKINS, ARONA | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| JONES, DEBRA D | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | | | 40.00 | | | |
| KROGER, SERRANO T | | | | 8.00 | 8.00 | | 8.00 | | 24.00 | | | |
| MADDOX, ANTONIO M | | 16.00 | 8.00 | 8.00 | | 8.00 | 16.00 | | 40.00 | 16.00 | | |
| **Totals 004** | | **32.00** | **32.00** | **32.00** | **16.00** | **24.00** | **24.00** | **0.00** | | | | |

**004 - OFFICER #1 Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 144.00 hours @ $ | 15.880 | = $ | 2,286.72 | | |
| Premium | 16.00 hours @ $ | 23.820 | = $ | 381.12 | $ | 2,667.84 |

**006 - OFFICER 1 YEAR**

| | Wk 1 | 02/01 | 02/02 | 02/03 | 02/04 | 02/05 | 02/06 | 02/07 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, PHYLLIS K | | 8.00 | 8.00 | | | | | | 16.00 | | | |
| GLASS, CHRISTOPHER R | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 32.00 | | | |
| HOUSTON, DEMETRIUS G | | | 8.00 | 8.00 | 8.00 | 10.00 | | | 34.00 | | | |
| PASS, JAMES A | | 8.00 | | | 8.00 | 12.00 | 10.00 | | 38.00 | | | |
| RODGERS, JAMES H | | | 8.00 | 8.00 | 8.00 | | | | 24.00 | | | |
| WHITEHEAD, STEPHEN G | | | | 8.00 | 8.00 | 10.00 | 8.00 | | 34.00 | | | |
| **Totals 006** | | **24.00** | **32.00** | **32.00** | **40.00** | **32.00** | **18.00** | **0.00** | | | | |

**006 - OFFICER 1 YEAR Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 178.00 hours @ $ | 15.880 | = $ | 2,826.64 | $ | 2,826.64 |

**008 - OFFICER #2**

| | Wk 1 | 02/01 | 02/02 | 02/03 | 02/04 | 02/05 | 02/06 | 02/07 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN, SHANNYCE M | | | | | 8.00 | 8.00 | 8.00 | | 24.00 | | | |
| ROSS, TENNILLE L | | 8.00 | 8.00 | 8.00 | | 2.00 | | | 26.00 | | | |
| **Totals 008** | | **8.00** | **8.00** | **8.00** | **8.00** | **10.00** | **8.00** | **0.00** | | | | |

**008 - OFFICER #2 Summary**

| | | | | | | |
|---|---|---|---|---|---|---|
| Straight | 50.00 hours @ $ | 16.340 | = $ | 817.00 | $ | 817.00 |

**014 - SUPERVISOR - MURRAY**

| | Wk 1 | 02/01 | 02/02 | 02/03 | 02/04 | 02/05 | 02/06 | 02/07 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, KENNETH | | 14.00 | | | 12.00 | 20.00 | 13.00 | | 40.00 | 19.00 | | |
| **Totals 014** | | **14.00** | **0.00** | **0.00** | **12.00** | **20.00** | **13.00** | **0.00** | | | | |

**014 - SUPERVISOR - MURRAY Summary**

**CONTINUED ON NEXT PAGE**